**Fill in this information to identify the case:**

Debtor name    Denali Construction Services, LLC

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number (if known)    24-33155

☐ Check if this is an amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---|---|

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
   |---|---|---|
   | From the beginning of the fiscal year to filing date: From 1/01/2024 to Filing Date | ■ Operating a business  ☐ Other _____ | $16,793,511.82 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
   |---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
   |---|---|---|---|
   | 3.1. See attached Supplement will follow to identify check payees | | $0.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership

debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:   Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | Living for Zachary | charitable contirbution | 1/1/2023 | $5,000.00 |
| | **Recipients relationship to debtor** | | | |

## Part 5:   Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Nelson Law Group<br>700 Parker Square Rd Suite 220<br>Flower Mound, TX 75028 | | | $10,000.00 |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:    Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | 1840 Hutton Dr Suite 130<br>Carrollton, TX 75006 | |

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.2. | 1645 Wallace Dr Suite 100 Carrollton, TX 75006 | 2/2022 - Present |
| 14.3. | Warehouse 1611 N. I-35 E Suite 214 Carrollton, TX 75006 | 2/2022 - Present |

## Part 8:   Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

## Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12:    Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

   ■   No.
   ☐   Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■   No.
   ☐   Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■   No.
   ☐   Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:    Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>**Dates business existed** |
|---|---|---|

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   Michelle Thrailkill<br>9705 Hester Lane<br>Argyle, TX 76226 | |
| 26a.2.   Brett Lawrence, CPA<br>153 Griffin Ave<br>Grand Prairie, TX 75050 | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   Brett Lawrence, CPA<br>153 Griffin Ave<br>Grand Prairie, TX 75050 | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|
| 26c.1.   Michelle Thrailkill<br>9705 Hester Lane<br>Argyle, TX 76226 | |
| 26c.2.   Brett Lawrence, CPA<br>153 Griffin Ave<br>Grand Prairie, TX 75050 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   Axiom Bank |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Michelle Thrailkill | 9705 Hester Lane Argyle, TX 76226 | Managing Member, President and CEO | 70 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Vickey Wiener | 6656 Palermo Trail Lewisville, TX 75077 | Member | 30 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
■ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| Local Union No. 100 | EIN: |
| Local Union No. 20 | EIN: |
| Local Union No. 68 | EIN: |
| Local Union No. 146 | EIN: |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    November  2, 2024

/s/ Michelle L. Thrailkill                                    Michelle L. Thrailkill
Signature of individual signing on behalf of the debtor       Printed name

Position or relationship to debtor    President & Managing Member

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

**Axiom Bank July 6, 2024 – October 4, 2024**

| Date | Type | Description | Category | Amount | Balance |
|---|---|---|---|---|---|
| 10/4/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (711.69) | $ 83,038.85 |
| 10/4/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (767.68) | $ 83,750.54 |
| 10/4/2024 | Deposit | FT WORTH TRANS A PURCHASES        PURCHASES | Fees | $ 6,892.00 | $ 84,518.22 |
| 10/4/2024 | Deposit | CITY OF DESOTO ACCTS PAY | Income | $ 3,997.38 | $ 77,626.22 |
| 10/3/2024 | On-Us Check | CK # 306720 | | $ (6,449.82) | $ 73,628.84 |
| 10/3/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (5,000.00) | $ 80,078.66 |
| 10/2/2024 | Debit Override to AOD, Hold, and P&T | UNITED HEALTHCAR EDI PAYMTS | Health | $ (10,128.28) | $ 85,078.66 |
| 10/2/2024 | On-Us Check | APPFOLIO, INC. F WEB PMTS | Payment | $ (2.49) | $ 95,206.94 |
| 10/2/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (36.46) | $ 95,209.43 |
| 10/2/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (56.54) | $ 95,245.89 |
| 10/2/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (103.85) | $ 95,302.43 |
| 10/2/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (124.85) | $ 95,406.28 |
| 10/2/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (162.69) | $ 95,531.13 |
| 10/2/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (270.23) | $ 95,693.82 |
| 10/2/2024 | On-Us Check | NOVA 401 K ASSO INVOICE 17 | Income | $ (284.00) | $ 95,964.05 |
| 10/2/2024 | On-Us Check | LEASEDIRECT 9479_1 INV# 588340259 DUE 10/01/24 REC# 1465063 | Travel | $ (835.29) | $ 96,248.05 |
| 10/2/2024 | On-Us Check | DELTEK, INC. DELTEK INC | Income | $ (1,331.48) | $ 97,083.34 |
| 10/2/2024 | On-Us Check | TEXAS INDUSTRIAL WEB PMTS | Personal | $ (2,704.92) | $ 98,414.82 |
| 10/2/2024 | On-Us Check | IPFS866-412-2426 IPFSPMTILC | Payment | $ (4,988.55) | $101,119.74 |
| 10/2/2024 | Deposit | UNIV TX DALLAS DIRECT PAY | Income | $ 3,930.95 | $106,108.29 |
| 10/1/2024 | On-Us Check | DLL FINANCE LLC DLL PYMT | Payment | $ (1,713.28) | $102,177.34 |
| 10/1/2024 | On-Us Check | BMWFINANCIAL SVS BMWFS PYMT | Payment | $ (3,938.90) | $103,890.62 |
| 10/1/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 9446 TO CHK 5772 1969852 | Savings | $ (100.00) | $107,829.52 |
| 9/30/2024 | On-Us Check | BMWFINANCIAL SVS BMWFS PYMT | Payment | $ (1,206.44) | $107,929.52 |
| 9/30/2024 | On-Us Check | DENALI CONSTRUCT W.MORTGAGE | Income | $ (3,282.48) | $109,135.96 |
| 9/30/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT W.MORTGAGE | Income | $ (3,282.48) | $112,418.44 |
| 9/30/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (5,000.00) | $115,700.92 |
| 9/30/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT W.MORTGAGE | Income | $ 3,282.48 | $120,700.92 |
| 9/27/2024 | Debit Override to AOD, Hold, and P&T | IRS USATAXPYMT | Payment | $ (25,000.00) | $117,418.44 |
| 9/27/2024 | On-Us Check | DENALI CONSTRUCT REIMBURSEM | Income | $ (3,850.00) | $142,418.44 |
| 9/27/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT REIMBURSEM | Income | $ (3,850.00) | $146,268.44 |
| 9/27/2024 | Deposit | REMOTE DEPOSIT | Income | $ 122,400.00 | $150,118.44 |
| 9/27/2024 | Deposit | LOCKHEED 4007 PO/REMIT ISA 00  00  ZZ CITIBANK  ZZ LKHDMRTN-ACH 240926 101 | Payment | $ 9,793.06 | $ 27,718.44 |
| 9/27/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT REIMBURSEM | Income | $ 3,850.00 | $ 17,925.38 |
| 9/27/2024 | Deposit | REMOTE DEPOSIT | Income | $ 1,783.00 | $ 14,075.38 |
| 9/27/2024 | Deposit | REMOTE DEPOSIT | Income | $ 1,667.78 | $ 12,292.38 |
| 9/27/2024 | Return Check or Item | Deposit # 306814 | | $ 23,461.36 | $ 10,624.60 |
| 9/26/2024 | On-Us Check | CK # 306814 | | $ (23,461.36) | $ (12,836.76) |
| 9/26/2024 | On-Us Check | JPS PAY GROUP AP PAYMENT | Payment | $ 818.00 | $ 10,624.60 |
| 9/25/2024 | Debit Override to AOD, Hold, and P&T | TEXAS SDU CHILDSUPP | Income | $ (36.46) | $ 9,806.60 |
| 9/25/2024 | Debit Override to AOD, Hold, and P&T | TEXAS SDU CHILDSUPP | Income | $ (56.54) | $ 9,843.06 |
| 9/25/2024 | Debit Override to AOD, Hold, and P&T | TEXAS SDU CHILDSUPP | Income | $ (103.85) | $ 9,899.60 |
| 9/25/2024 | Debit Override to AOD, Hold, and P&T | TEXAS SDU CHILDSUPP | Income | $ (124.85) | $ 10,003.45 |
| 9/25/2024 | Debit Override to AOD, Hold, and P&T | TEXAS SDU CHILDSUPP | Income | $ (162.69) | $ 10,128.30 |
| 9/25/2024 | Debit Override to AOD, Hold, and P&T | TEXAS SDU CHILDSUPP | Income | $ (270.23) | $ 10,290.99 |
| 9/25/2024 | Deposit | REMOTE DEPOSIT | Income | $ 755.00 | $ 10,561.22 |
| 9/25/2024 | Return Check or Item | Deposit # 306720 | | $ 6,449.82 | $ 9,806.22 |
| 9/24/2024 | On-Us Check | CK # 306720 | | $ (6,449.82) | $ 3,356.40 |
| 9/24/2024 | On-Us Check | CK # 217446 | | $ (1,164.49) | $ 9,806.22 |
| 9/24/2024 | Deposit | REMOTE DEPOSIT | Income | $ 2,534.00 | $ 10,970.71 |
| 9/24/2024 | Return Check or Item | Deposit # 306814 | | $ 23,461.36 | $ 8,436.71 |
| 9/23/2024 | On-Us Check | CK # 306814 | | $ (23,461.36) | $ (15,024.65) |
| 9/23/2024 | On-Us Check | REPUBLICSERVICES RSIBILLPAY | Utilities | $ (1,690.06) | $ 8,436.71 |
| 9/23/2024 | On-Us Check | JPS PAY GROUP AP PAYMENT | Payment | $ 1,545.00 | $ 10,126.77 |
| 9/23/2024 | Deposit | METRO AREA TRANS PURCHASES        PURCHASES | Income | $ 836.43 | $ 8,581.77 |
| 9/20/2024 | On-Us Check | DENALI CONSTRUCT LEGAL FEES | Income | $ (2,500.00) | $ 7,745.34 |
| 9/20/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT LEGAL FEES | Income | $ (2,500.00) | $ 10,245.34 |
| 9/20/2024 | On-Us Check | DENALI CONSTRUCT REIMBURSEM | Income | $ (3,850.00) | $ 12,745.34 |
| 9/20/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT REIMBURSEM | Income | $ (3,850.00) | $ 16,595.34 |
| 9/20/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT REIMBURSEM | Income | $ 3,850.00 | $ 20,445.34 |
| 9/20/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT LEGAL FEES | Income | $ 2,500.00 | $ 16,595.34 |
| 9/20/2024 | Deposit | SQUARE INC SQ240920 | Payment | $ 2,053.35 | $ 14,095.34 |
| 9/19/2024 | On-Us Check | TXU ENERGY TXUE_ACH | Utilities | $ (2,422.54) | $ 12,041.99 |
| 9/19/2024 | On-Us Check | CK # 217467 | | $ (1,339.69) | $ 14,464.53 |
| 9/19/2024 | Deposit | CHARLES E. JARRE VENDOR PMT | Payment | $ 8,237.45 | $ 15,804.22 |
| 9/19/2024 | Deposit | SQUARE INC SQ240919 | Payment | $ 314.46 | $ 7,566.77 |
| 9/18/2024 | On-Us Check | CK # 306734 | | $ (5,482.00) | $ 7,252.31 |
| 9/18/2024 | On-Us Check | CK # 217472 | | $ (1,672.00) | $ 12,734.31 |
| 9/18/2024 | On-Us Check | CK # 217431 | | $ (600.73) | $ 14,406.31 |
| 9/18/2024 | On-Us Check | CK # 217362 | | $ (939.56) | $ 15,007.04 |
| 9/18/2024 | On-Us Check | CK # 216752 | | $ (121.23) | $ 15,946.60 |
| 9/18/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (36.46) | $ 16,067.83 |
| 9/18/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (56.54) | $ 16,104.29 |
| 9/18/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (103.85) | $ 16,160.83 |
| 9/18/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (124.85) | $ 16,264.68 |
| 9/18/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (162.69) | $ 16,389.53 |
| 9/18/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (270.23) | $ 16,552.22 |

| Date | Type | Description | Category | Amount | Balance |
|---|---|---|---|---|---|
| 9/18/2024 | On-Us Check | WEBFILE TAX PYMT DD | Income | $ (438.97) | $ 16,822.45 |
| 9/18/2024 | On-Us Check | CAPITAL ONE ONLINE PMT | Payment | $ (3,000.00) | $ 17,261.42 |
| 9/17/2024 | On-Us Check | FRONTIER COMMUNI BILL PAY | Utilities | $ (53.76) | $ 20,261.42 |
| 9/17/2024 | On-Us Check | ADT SECURITY SER ADTPAPACH | Home | $ (61.95) | $ 20,315.18 |
| 9/17/2024 | On-Us Check | SHRED-IT USA LLC COLLECTION | Diningout | $ (203.97) | $ 20,377.13 |
| 9/17/2024 | On-Us Check | FARMERS N W LIFE INS. PREM | Payment | $ (2,353.36) | $ 20,581.10 |
| 9/17/2024 | Deposit | SQUARE INC SQ240917 | Payment | $ 753.92 | $ 22,934.46 |
| 9/16/2024 | Debit Override to AOD, Hold, and P&T | FUNDERSNETCOM LL DENALI TMF | Income | $ (399.00) | $ 22,180.54 |
| 9/16/2024 | Debit Override to AOD, Hold, and P&T | TOP TIER CAPITAL DENALI CTT | Income | $ (4,999.00) | $ 22,579.54 |
| 9/16/2024 | On-Us Check | CK # 306702 | | $ (256.79) | $ 27,578.54 |
| 9/16/2024 | On-Us Check | CK # 217461 | | $ (774.46) | $ 27,835.33 |
| 9/16/2024 | On-Us Check | CK # 217432 | | $ (1,131.77) | $ 28,609.79 |
| 9/16/2024 | On-Us Check | CK # 217394 | | $ (944.67) | $ 29,741.56 |
| 9/16/2024 | On-Us Check | CK # 217303 | | $ (944.66) | $ 30,686.23 |
| 9/16/2024 | On-Us Check | 20/20 FINANCIAL POA+B 15TH | Clothing | $ (150.00) | $ 31,630.89 |
| 9/16/2024 | On-Us Check | TD AUTO FINANCE LOAN PYMT | Payment | $ (1,000.83) | $ 31,780.89 |
| 9/16/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (2,500.00) | $ 32,781.72 |
| 9/16/2024 | Debit Override to AOD, Hold, and P&T | PAYROLL | Income | $ (110,000.00) | $ 35,281.72 |
| 9/16/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 7719082 | Savings | $ 3,117.31 | $ 145,281.72 |
| 9/13/2024 | Debit Override to AOD, Hold, and P&T | ALLY ALLY PAYMT | Savings | $ (360.55) | $ 142,164.41 |
| 9/13/2024 | Debit Override to AOD, Hold, and P&T | ALLY ALLY PAYMT | Savings | $ (360.55) | $ 142,524.96 |
| 9/13/2024 | Debit Override to AOD, Hold, and P&T | TRANSAMERICA L&A CONTRIBUTE | Payment | $ (440.00) | $ 142,885.51 |
| 9/13/2024 | Debit Override to AOD, Hold, and P&T | ALLY ALLY PAYMT | Savings | $ (545.08) | $ 143,325.51 |
| 9/13/2024 | Debit Override to AOD, Hold, and P&T | FORD MOTOR CR FORDCREDIT | Transporta | $ (990.90) | $ 143,870.59 |
| 9/13/2024 | Debit Override to AOD, Hold, and P&T | COLONIAL LIFE INS. PREM. | Payment | $ (1,359.16) | $ 144,861.49 |
| 9/13/2024 | Debit Override to AOD, Hold, and P&T | TOP TIER CAPITAL DENALI CTT | Income | $ (4,999.00) | $ 146,220.65 |
| 9/13/2024 | On-Us Check | CK # 306811 | | $ (845.12) | $ 151,219.65 |
| 9/13/2024 | On-Us Check | CK # 217487 | | $ (1,014.66) | $ 152,064.77 |
| 9/13/2024 | On-Us Check | CK # 217486 | | $ (1,281.97) | $ 153,079.43 |
| 9/13/2024 | On-Us Check | CK # 217483 | | $ (1,040.51) | $ 154,361.40 |
| 9/13/2024 | On-Us Check | CK # 217482 | | $ (960.51) | $ 155,401.91 |
| 9/13/2024 | On-Us Check | CK # 217480 | | $ (1,179.08) | $ 156,362.42 |
| 9/13/2024 | On-Us Check | CK # 217474 | | $ (1,251.75) | $ 157,541.50 |
| 9/13/2024 | On-Us Check | CK # 217466 | | $ (1,084.31) | $ 158,793.25 |
| 9/13/2024 | On-Us Check | CK # 217459 | | $ (1,240.81) | $ 159,877.56 |
| 9/13/2024 | On-Us Check | CK # 217442 | | $ (1,034.80) | $ 161,118.37 |
| 9/13/2024 | On-Us Check | CK # 217429 | | $ (900.43) | $ 162,153.17 |
| 9/13/2024 | On-Us Check | CK # 217425 | | $ (929.00) | $ 163,053.60 |
| 9/13/2024 | On-Us Check | CK # 217422 | | $ (1,308.12) | $ 163,982.60 |
| 9/13/2024 | On-Us Check | CK # 21743 | | $ (1,079.01) | $ 165,290.72 |
| 9/13/2024 | On-Us Check | DENALI CONSTRUCT LEGAL FEES | Income | $ (2,500.00) | $ 166,369.73 |
| 9/13/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT LEGAL FEES | Income | $ (2,500.00) | $ 168,869.73 |
| 9/13/2024 | On-Us Check | DENALI CONSTRUCT REIMBURSEM | Income | $ (3,850.00) | $ 171,369.73 |
| 9/13/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT REIMBURSEM | Income | $ (3,850.00) | $ 175,219.73 |
| 9/13/2024 | On-Us Check | DENALI CONSTRUCT PENSIONFUN | Income | $ (4,085.04) | $ 179,069.73 |
| 9/13/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT PENSIONFUN | Income | $ (4,085.04) | $ 183,154.77 |
| 9/13/2024 | Deposit | REMOTE DEPOSIT | Income | $ 149,030.52 | $ 187,239.81 |
| 9/13/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT PENSIONFUN | Income | $ 4,085.04 | $ 38,209.29 |
| 9/13/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT REIMBURSEM | Income | $ 3,850.00 | $ 34,124.25 |
| 9/13/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT LEGAL FEES | Income | $ 2,500.00 | $ 30,274.25 |
| 9/13/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 6717519 | Savings | $ 12,000.00 | $ 27,774.25 |
| 9/12/2024 | On-Us Check | CK # 217493 | | $ (847.95) | $ 15,774.25 |
| 9/12/2024 | On-Us Check | CK # 217492 | | $ (963.51) | $ 16,622.20 |
| 9/12/2024 | On-Us Check | CK # 217491 | | $ (1,436.82) | $ 17,585.71 |
| 9/12/2024 | On-Us Check | CK # 217490 | | $ (963.51) | $ 19,022.53 |
| 9/12/2024 | On-Us Check | CK # 217489 | | $ (953.50) | $ 19,986.04 |
| 9/12/2024 | On-Us Check | CK # 217488 | | $ (1,005.88) | $ 20,939.54 |
| 9/12/2024 | On-Us Check | CK # 217485 | | $ (1,030.99) | $ 21,945.42 |
| 9/12/2024 | On-Us Check | CK # 217484 | | $ (1,123.86) | $ 22,976.41 |
| 9/12/2024 | On-Us Check | CK # 217481 | | $ (1,383.73) | $ 24,100.27 |
| 9/12/2024 | On-Us Check | CK # 217478 | | $ (1,129.31) | $ 25,484.00 |
| 9/12/2024 | On-Us Check | CK # 217477 | | $ (1,036.88) | $ 26,613.31 |
| 9/12/2024 | On-Us Check | CK # 217476 | | $ (1,048.04) | $ 27,650.19 |
| 9/12/2024 | On-Us Check | CK # 217475 | | $ (480.52) | $ 28,698.23 |
| 9/12/2024 | On-Us Check | CK # 217473 | | $ (609.36) | $ 29,178.75 |
| 9/12/2024 | On-Us Check | CK # 217471 | | $ (617.24) | $ 29,788.11 |
| 9/12/2024 | On-Us Check | CK # 217470 | | $ (324.77) | $ 30,405.35 |
| 9/12/2024 | On-Us Check | CK # 217469 | | $ (884.27) | $ 30,730.12 |
| 9/12/2024 | On-Us Check | CK # 217465 | | $ (689.07) | $ 31,614.39 |
| 9/12/2024 | On-Us Check | CK # 217464 | | $ (1,121.10) | $ 32,303.46 |
| 9/12/2024 | On-Us Check | CK # 217463 | | $ (1,009.58) | $ 33,424.56 |
| 9/12/2024 | On-Us Check | CK # 217462 | | $ (796.03) | $ 34,434.14 |
| 9/12/2024 | On-Us Check | CK # 217460 | | $ (1,090.50) | $ 35,230.17 |
| 9/12/2024 | On-Us Check | CK # 217458 | | $ (709.24) | $ 36,320.67 |
| 9/12/2024 | On-Us Check | CK # 217457 | | $ (2,061.95) | $ 37,029.91 |
| 9/12/2024 | On-Us Check | CK # 217456 | | $ (468.93) | $ 39,091.86 |
| 9/12/2024 | On-Us Check | CK # 217455 | | $ (1,230.47) | $ 39,560.79 |
| 9/12/2024 | On-Us Check | CK # 217454 | | $ (1,114.39) | $ 40,791.26 |
| 9/12/2024 | On-Us Check | CK # 217453 | | $ (589.52) | $ 41,905.65 |
| 9/12/2024 | On-Us Check | CK # 217452 | | $ (1,511.95) | $ 42,495.17 |
| 9/12/2024 | On-Us Check | CK # 217451 | | $ (591.35) | $ 44,007.12 |

| Date | Type | Description | Category | | Amount | Balance |
|---|---|---|---|---|---|---|
| 9/12/2024 | On-Us Check | CK # 217450 | | $ | (839.33) | $ 44,598.47 |
| 9/12/2024 | On-Us Check | CK # 217449 | | $ | (1,143.02) | $ 45,437.80 |
| 9/12/2024 | On-Us Check | CK # 217448 | | $ | (965.56) | $ 46,580.82 |
| 9/12/2024 | On-Us Check | CK # 217447 | | $ | (762.14) | $ 47,546.38 |
| 9/12/2024 | On-Us Check | CK # 217445 | | $ | (1,642.24) | $ 48,308.52 |
| 9/12/2024 | On-Us Check | CK # 217444 | | $ | (811.84) | $ 49,950.76 |
| 9/12/2024 | On-Us Check | CK # 217443 | | $ | (865.93) | $ 50,762.60 |
| 9/12/2024 | On-Us Check | CK # 217441 | | $ | (574.69) | $ 51,628.53 |
| 9/12/2024 | On-Us Check | CK # 217440 | | $ | (538.37) | $ 52,203.22 |
| 9/12/2024 | On-Us Check | CK # 217439 | | $ | (1,130.39) | $ 52,741.59 |
| 9/12/2024 | On-Us Check | CK # 217438 | | $ | (1,290.14) | $ 53,871.98 |
| 9/12/2024 | On-Us Check | CK # 217437 | | $ | (652.88) | $ 55,162.12 |
| 9/12/2024 | On-Us Check | CK # 217436 | | $ | (642.65) | $ 55,815.00 |
| 9/12/2024 | On-Us Check | CK # 217435 | | $ | (2,145.38) | $ 56,457.65 |
| 9/12/2024 | On-Us Check | CK # 217434 | | $ | (1,075.31) | $ 58,603.03 |
| 9/12/2024 | On-Us Check | CK # 217430 | | $ | (1,136.89) | $ 59,678.34 |
| 9/12/2024 | On-Us Check | CK # 217428 | | $ | (456.99) | $ 60,815.23 |
| 9/12/2024 | On-Us Check | CK # 217427 | | $ | (914.31) | $ 61,272.22 |
| 9/12/2024 | On-Us Check | CK # 217426 | | $ | (1,114.40) | $ 62,186.53 |
| 9/12/2024 | On-Us Check | CK # 217424 | | $ | (1,824.96) | $ 63,300.93 |
| 9/12/2024 | On-Us Check | CK # 217375 | | $ | (1,060.62) | $ 65,125.89 |
| 9/12/2024 | On-Us Check | CK # 217374 | | $ | (1,254.27) | $ 66,186.51 |
| 9/12/2024 | On-Us Check | TRANSAMERICA L&A CONTRIBUTE 20240911922D8833491644418029400 1CORP | Health | $ | (100.00) | $ 67,440.78 |
| 9/12/2024 | On-Us Check | GM FINANCIAL AUTO DEBIT | Payment | $ | (745.18) | $ 67,540.78 |
| 9/12/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ | (777.63) | $ 68,285.96 |
| 9/12/2024 | On-Us Check | GM FINANCIAL AUTO DEBIT | Payment | $ | (786.33) | $ 69,063.59 |
| 9/12/2024 | On-Us Check | FORD MOTOR CR FORDCREDIT | Transporta | $ | (980.19) | $ 69,849.92 |
| 9/12/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ | (1,054.51) | $ 70,830.11 |
| 9/12/2024 | On-Us Check | FORD MOTOR CR FORDCREDIT | Transporta | $ | (1,133.53) | $ 71,884.62 |
| 9/12/2024 | On-Us Check | TOP TIER CAPITAL DENALI CTT | Income | $ | (4,999.00) | $ 73,018.15 |
| 9/12/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 5457662 | Savings | $ | 30,000.00 | $ 78,017.15 |
| 9/11/2024 | On-Us Check | CK # 217479 | | $ | (1,509.54) | $ 48,017.15 |
| 9/11/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (36.46) | $ 49,526.69 |
| 9/11/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (56.54) | $ 49,563.15 |
| 9/11/2024 | On-Us Check | ATMOS ENERGY RCR UTIL PYMT | Utilities | $ | (83.81) | $ 49,619.69 |
| 9/11/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (103.85) | $ 49,703.50 |
| 9/11/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (124.85) | $ 49,807.35 |
| 9/11/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (162.69) | $ 49,932.20 |
| 9/11/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (270.23) | $ 50,094.89 |
| 9/11/2024 | On-Us Check | FRONTIER COMMUNI BILL PAY | Utilities | $ | (379.99) | $ 50,365.12 |
| 9/11/2024 | On-Us Check | NELSON LAW GROUP NELSON LAW | Income | $ | (10,000.00) | $ 50,745.11 |
| 9/11/2024 | On-Us Check | TRANE U.S. INC. CORP DEBIT | Diningout | $ | (15,000.00) | $ 60,745.11 |
| 9/11/2024 | On-Us Check | DENALI CONSTRUCT PAYROLL | Income | $ | (30,865.26) | $ 75,745.11 |
| 9/11/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ | (30,865.26) | $ 106,610.37 |
| 9/11/2024 | On-Us Check | DENALI CONSTRUCT INSTAFUND | Income | $ | (31,125.00) | $137,475.63 |
| 9/11/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT INSTAFUND | Income | $ | (31,125.00) | $168,600.63 |
| 9/11/2024 | Miscellaneous Service Charge | Account Analysis Charge | Fees | $ | (615.93) | $199,725.63 |
| 9/11/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT INSTAFUND | Income | $ | 31,125.00 | $ 200,341.56 |
| 9/11/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ | 30,865.26 | $169,216.56 |
| 9/11/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 4761040 | Savings | $ | 30,000.00 | $138,351.30 |
| 9/10/2024 | On-Us Check | CK # 217405 | | $ | (848.37) | $108,351.30 |
| 9/10/2024 | On-Us Check | CK # 217379 | | $ | (1,407.58) | $109,199.67 |
| 9/10/2024 | On-Us Check | CK # 216748 | | $ | (532.53) | $110,607.25 |
| 9/10/2024 | On-Us Check | ATMOS ENERGY RCR UTIL PYMT | Utilities | $ | (103.24) | $111,139.78 |
| 9/10/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ | (653.87) | $111,243.02 |
| 9/10/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ | (794.92) | $111,896.89 |
| 9/10/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ | (892.56) | $112,691.81 |
| 9/10/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ | (948.33) | $113,584.37 |
| 9/10/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ | (976.09) | $114,532.70 |
| 9/10/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ | (1,064.21) | $115,508.79 |
| 9/10/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ | (1,162.52) | $116,573.00 |
| 9/10/2024 | On-Us Check | CAPITAL ONE ONLINE PMT | Payment | $ | (2,500.00) | $117,735.52 |
| 9/10/2024 | On-Us Check | NORTH TEXAS NECA CORP COLL | Income | $ | (12,811.42) | $120,235.52 |
| 9/10/2024 | On-Us Check | WEX INC FLEET DEBI | Payment | $ | (19,144.38) | $133,046.94 |
| 9/10/2024 | Debit Override to AOD, Hold, and P&T | PARTIAL LOAN PAYMENT | Payment | $ | (31,125.00) | $152,191.32 |
| 9/10/2024 | Deposit | CITY OF FORT WOR ACH | Personal | $ | 102,414.71 | $183,316.32 |
| 9/9/2024 | On-Us Check | CK # 217409 | | $ | (1,955.47) | $ 80,901.61 |
| 9/9/2024 | On-Us Check | CK # 217407 | | $ | (1,613.44) | $ 82,857.08 |
| 9/9/2024 | On-Us Check | CK # 217404 | | $ | (487.20) | $ 84,470.52 |
| 9/9/2024 | On-Us Check | CK # 217377 | | $ | (1,468.83) | $ 84,957.72 |
| 9/9/2024 | On-Us Check | CK # 217364 | | $ | (1,319.81) | $ 86,426.55 |
| 9/9/2024 | On-Us Check | TRANSAMERICA L&A CONTRIBUTE 20240904922JGH33491644418029400 1CORP | Health | $ | (440.00) | $ 87,746.36 |
| 9/9/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ | (794.92) | $ 88,186.36 |
| 9/9/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ | (5,000.00) | $ 88,981.28 |
| 9/9/2024 | On-Us Check | TRAVELERS BUS INSUR | Payment | $ | (9,260.40) | $ 93,981.28 |
| 9/9/2024 | On-Us Check | WEX INC FLEET DEBI | Payment | $ | (10,577.18) | $103,241.68 |
| 9/9/2024 | On-Us Check | TRAVELERS BUS INSUR | Payment | $ | (19,994.50) | $113,818.86 |
| 9/9/2024 | Deposit | JBT AEROTECH SER EDI PMTS | Utilities | $ | 18,885.00 | $133,813.36 |
| 9/6/2024 | On-Us Check | CK # 306719 | | $ | (2,716.62) | $114,928.36 |

| Date | Type | Description | Category | Amount | Balance |
|---|---|---|---|---:|---:|
| 9/6/2024 | On-Us Check | CK # 217423 | | $ (1,014.66) | $117,644.98 |
| 9/6/2024 | On-Us Check | CK # 217416 | | $ (1,270.40) | $118,659.64 |
| 9/6/2024 | On-Us Check | CK # 217401 | | $ (1,208.82) | $119,930.04 |
| 9/6/2024 | On-Us Check | CK # 217398 | | $ (449.38) | $121,138.86 |
| 9/6/2024 | On-Us Check | CK # 217392 | | $ (1,541.49) | $121,588.24 |
| 9/6/2024 | On-Us Check | CK # 217363 | | $ (1,256.28) | $123,129.73 |
| 9/6/2024 | On-Us Check | CK # 217356 | | $ (1,379.09) | $124,386.01 |
| 9/6/2024 | On-Us Check | CK # 217355 | | $ (817.69) | $125,765.10 |
| 9/6/2024 | On-Us Check | CK # 217272 | | $ (915.93) | $126,582.79 |
| 9/6/2024 | On-Us Check | DENALI CONSTRUCT LEGAL FEES | Income | $ (2,500.00) | $127,498.72 |
| 9/6/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT LEGAL FEES | Income | $ (2,500.00) | $129,998.72 |
| 9/6/2024 | On-Us Check | DENALI CONSTRUCT REIMBURSEM | Income | $ (3,850.00) | $132,498.72 |
| 9/6/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT REIMBURSEM | Income | $ (3,850.00) | $136,348.72 |
| 9/6/2024 | On-Us Check | SITEPRO RENTALS RENTAL | Entertainm | $ (4,640.00) | $140,198.72 |
| 9/6/2024 | On-Us Check | SUNBELT RENTALS INTERNET | Income | $ (6,221.33) | $144,838.72 |
| 9/6/2024 | On-Us Check | TEXAS FIRST RENT BT0905 | Payment | $ (6,235.21) | $151,060.05 |
| 9/6/2024 | On-Us Check | TRAVELERS INS PREM | Payment | $ (13,455.28) | $157,295.26 |
| 9/6/2024 | Debit Override to AOD, Hold, and P&T | PARTIAL LOAN PAYMENT | Payment | $ (31,125.00) | $170,750.54 |
| 9/6/2024 | Deposit | BATSON-COOK COMP VENDOR PMT | Income | $ 193,759.17 | $201,875.54 |
| | | LOCKHEED 4007 PO/REMIT | | | |
| 9/6/2024 | Deposit | ISA 00  00  ZZ CITIBANK  ZZ LKHDMRTN-ACH 240905 100 | Payment | $ 5,906.39 | $ 8,116.37 |
| 9/6/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT REIMBURSEM | Income | $ 3,850.00 | $ 2,209.98 |
| 9/6/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT LEGAL FEES | Income | $ 2,500.00 | $ (1,640.02) |
| 9/6/2024 | Deposit | CITY OF DESOTO ACCTS PAY | Income | $ 2,181.00 | $ (4,140.02) |
| 9/5/2024 | On-Us Check | CK # 217421 | | $ (836.97) | $ (6,321.02) |
| 9/5/2024 | On-Us Check | CK # 217420 | | $ (853.04) | $ (5,484.05) |
| 9/5/2024 | On-Us Check | CK # 217419 | | $ (1,179.99) | $ (4,631.01) |
| 9/5/2024 | On-Us Check | CK # 217418 | | $ (1,245.42) | $ (3,451.02) |
| 9/5/2024 | On-Us Check | CK # 217417 | | $ (1,378.55) | $ (2,205.60) |
| 9/5/2024 | On-Us Check | CK # 217415 | | $ (1,418.65) | $ (827.05) |
| 9/5/2024 | On-Us Check | CK # 217414 | | $ (1,190.10) | $ 591.60 |
| 9/5/2024 | On-Us Check | CK # 217413 | | $ (1,185.91) | $ 1,781.70 |
| 9/5/2024 | On-Us Check | CK # 217412 | | $ (1,281.35) | $ 2,967.61 |
| 9/5/2024 | On-Us Check | CK # 217411 | | $ (671.53) | $ 4,248.96 |
| 9/5/2024 | On-Us Check | CK # 217410 | | $ (1,217.20) | $ 4,920.49 |
| 9/5/2024 | On-Us Check | CK # 217408 | | $ (761.71) | $ 6,137.69 |
| 9/5/2024 | On-Us Check | CK # 217406 | | $ (946.24) | $ 6,899.40 |
| 9/5/2024 | On-Us Check | CK # 217403 | | $ (1,277.89) | $ 7,845.64 |
| 9/5/2024 | On-Us Check | CK # 217402 | | $ (792.01) | $ 9,123.53 |
| 9/5/2024 | On-Us Check | CK # 217400 | | $ (1,042.95) | $ 9,915.54 |
| 9/5/2024 | On-Us Check | CK # 217399 | | $ (558.89) | $ 10,958.49 |
| 9/5/2024 | On-Us Check | CK # 217397 | | $ (1,292.72) | $ 11,517.38 |
| 9/5/2024 | On-Us Check | CK # 217396 | | $ (1,242.89) | $ 12,810.10 |
| 9/5/2024 | On-Us Check | CK # 217395 | | $ (504.83) | $ 14,052.99 |
| 9/5/2024 | On-Us Check | CK # 217393 | | $ (1,323.91) | $ 14,557.82 |
| 9/5/2024 | On-Us Check | CK # 217391 | | $ (973.23) | $ 15,881.73 |
| 9/5/2024 | On-Us Check | CK # 217390 | | $ (1,417.86) | $ 16,854.96 |
| 9/5/2024 | On-Us Check | CK # 217388 | | $ (854.16) | $ 18,272.82 |
| 9/5/2024 | On-Us Check | CK # 217387 | | $ (1,392.94) | $ 19,126.98 |
| 9/5/2024 | On-Us Check | CK # 217386 | | $ (635.08) | $ 20,519.92 |
| 9/5/2024 | On-Us Check | CK # 217385 | | $ (2,083.20) | $ 21,155.00 |
| 9/5/2024 | On-Us Check | CK # 217384 | | $ (627.17) | $ 23,238.20 |
| 9/5/2024 | On-Us Check | CK # 217383 | | $ (1,435.92) | $ 23,865.37 |
| 9/5/2024 | On-Us Check | CK # 217382 | | $ (1,310.59) | $ 25,301.29 |
| 9/5/2024 | On-Us Check | CK # 217380 | | $ (928.48) | $ 26,611.88 |
| 9/5/2024 | On-Us Check | CK # 217378 | | $ (1,527.31) | $ 27,540.36 |
| 9/5/2024 | On-Us Check | CK # 217376 | | $ (720.19) | $ 29,067.67 |
| 9/5/2024 | On-Us Check | CK # 217373 | | $ (1,040.55) | $ 29,787.86 |
| 9/5/2024 | On-Us Check | CK # 217372 | | $ (669.01) | $ 30,828.41 |
| 9/5/2024 | On-Us Check | CK # 217371 | | $ (1,130.39) | $ 31,497.42 |
| 9/5/2024 | On-Us Check | CK # 217370 | | $ (2,355.46) | $ 32,627.81 |
| 9/5/2024 | On-Us Check | CK # 217369 | | $ (821.30) | $ 34,983.27 |
| 9/5/2024 | On-Us Check | CK # 217368 | | $ (793.80) | $ 35,804.57 |
| 9/5/2024 | On-Us Check | CK # 217367 | | $ (1,834.66) | $ 36,598.37 |
| 9/5/2024 | On-Us Check | CK # 217366 | | $ (713.55) | $ 38,433.03 |
| 9/5/2024 | On-Us Check | CK # 217365 | | $ (1,179.91) | $ 39,146.58 |
| 9/5/2024 | On-Us Check | CK # 217361 | | $ (1,129.30) | $ 40,326.49 |
| 9/5/2024 | On-Us Check | CK # 217360 | | $ (1,282.28) | $ 41,455.79 |
| 9/5/2024 | On-Us Check | CK # 217359 | | $ (1,589.30) | $ 42,738.07 |
| 9/5/2024 | On-Us Check | CK # 217358 | | $ (668.20) | $ 44,327.37 |
| 9/5/2024 | On-Us Check | CK # 217357 | | $ (784.38) | $ 44,995.57 |
| 9/5/2024 | On-Us Check | CK # 217354 | | $ (1,264.98) | $ 45,779.95 |
| 9/5/2024 | On-Us Check | CK # 216754 | | $ (915.93) | $ 47,044.93 |
| | | TRANSAMERICA L&A CONTRIBUTE | | | |
| 9/5/2024 | On-Us Check | 20240904922JD533491644418029400 1CORP | Health | $ (240.00) | $ 47,960.86 |
| 9/5/2024 | On-Us Check | DENALI CONSTRUCT PENSION | Income | $ (4,285.12) | $ 48,200.86 |
| 9/5/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT PENSION | Income | $ (4,285.12) | $ 52,485.98 |
| 9/5/2024 | On-Us Check | DENALI CONSTRUCT PAYROLL821 | Income | $ (5,883.14) | $ 56,771.10 |
| 9/5/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL821 | Income | $ (5,883.14) | $ 62,654.24 |
| | | UNITED HEALTHCAR EDI PAYMTS | | | |
| 9/5/2024 | On-Us Check | ISA 00  00  ZZ 1411289245 ZZ BNYMELLON 240904 122 | Health | $ (10,128.28) | $ 68,537.38 |

| Date | Type | Description | Category | Amount | Balance |
|---|---|---|---|---|---|
| 9/5/2024 | On-Us Check | TRAVELERS BUS INSUR | Payment | $ (44,888.10) | $ 78,665.66 |
| 9/5/2024 | On-Us Check | MOORE SUPPLY BT0904 | Personal | $ (72,057.78) | $123,553.76 |
| 9/5/2024 | Debit Override to AOD, Hold, and P&T | PARTIAL LOAN PAYMENT | Payment | $ (31,250.00) | $195,611.54 |
| 9/5/2024 | Deposit | CHARLES E. JARRE VENDOR PMT | Payment | $ 20,011.59 | $226,861.54 |
| 9/5/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL821 | Income | $ 5,883.14 | $206,849.95 |
| 9/5/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT PENSION | Income | $ 4,285.12 | $200,966.81 |
| 9/4/2024 | Debit Override to AOD, Hold, and P&T | IPFS866-412-2426 IPFSPMTILC | Payment | $ (4,988.55) | $196,681.69 |
| 9/4/2024 | On-Us Check | CK # 306721 | | $ (21,977.00) | $201,670.24 |
| 9/4/2024 | On-Us Check | CK # 306718 | | $ (15,000.00) | $223,647.24 |
| 9/4/2024 | On-Us Check | CK # 217381 | | $ (1,219.47) | $238,647.24 |
| 9/4/2024 | On-Us Check | CK # 217349 | | $ (1,713.32) | $239,866.71 |
| 9/4/2024 | On-Us Check | CK # 217325 | | $ (997.94) | $241,580.03 |
| 9/4/2024 | On-Us Check | CK # 217320 | | $ (1,511.18) | $242,577.97 |
| 9/4/2024 | On-Us Check | CK # 217316 | | $ (857.19) | $244,089.15 |
| 9/4/2024 | On-Us Check | CK # 217307 | | $ (808.54) | $244,946.34 |
| 9/4/2024 | On-Us Check | CK # 217275 | | $ (713.55) | $245,754.88 |
| 9/4/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (36.46) | $246,468.43 |
| 9/4/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (56.54) | $246,504.89 |
| 9/4/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (103.85) | $246,561.43 |
| 9/4/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (124.85) | $246,665.28 |
| 9/4/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (162.69) | $246,790.13 |
| 9/4/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (270.23) | $246,952.82 |
| 9/4/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (711.69) | $247,223.05 |
| 9/4/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (767.68) | $247,934.74 |
| | | LEASEDIRECT 9079_1 | | | |
| 9/4/2024 | On-Us Check | INV# 588133234 DUE 09/01/24 REC# 1388583 | Travel | $ (835.29) | $248,702.42 |
| 9/4/2024 | On-Us Check | DELTEK, INC. DELTEK INC | Income | $ (1,331.48) | $249,537.71 |
| 9/4/2024 | On-Us Check | DENALI CONSTRUCT PAYROLL828 | Income | $ (5,883.14) | $250,869.19 |
| 9/4/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL828 | Income | $ (5,883.14) | $256,752.33 |
| 9/4/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (10,000.00) | $262,635.47 |
| 9/4/2024 | On-Us Check | WEX INC FLEET DEBI | Payment | $ (10,577.18) | $272,635.47 |
| 9/4/2024 | On-Us Check | DENALI CONSTRUCT PAYROLL | Income | $ (30,898.51) | $283,212.65 |
| 9/4/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ (30,898.51) | $314,111.16 |
| 9/4/2024 | Debit Override to AOD, Hold, and P&T | DISTRIBUTION | Income | $ (30,000.00) | $345,009.67 |
| 9/4/2024 | Debit Override to AOD, Hold, and P&T | INTERNET TRANSFER FROM CHK 9446 TO CHK 5772 5204713 | Savings | $ (75,000.00) | $375,009.67 |
| 9/4/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ 30,898.51 | $450,009.67 |
| 9/4/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL828 | Income | $ 5,883.14 | $419,111.16 |
| 9/3/2024 | Debit Override to AOD, Hold, and P&T | DLL FINANCE LLC DLL PYMT | Payment | $ (1,713.28) | $413,228.02 |
| 9/3/2024 | On-Us Check | CK # 217350 | | $ (1,300.40) | $414,941.30 |
| 9/3/2024 | On-Us Check | CK # 217348 | | $ (1,323.91) | $416,241.70 |
| 9/3/2024 | On-Us Check | CK # 217338 | | $ (1,281.96) | $417,565.61 |
| 9/3/2024 | On-Us Check | CK # 217335 | | $ (1,065.82) | $418,847.57 |
| 9/3/2024 | On-Us Check | CK # 217317 | | $ (486.43) | $419,913.39 |
| 9/3/2024 | On-Us Check | CK # 217314 | | $ (487.19) | $420,399.82 |
| 9/3/2024 | On-Us Check | CK # 217311 | | $ (1,208.81) | $420,887.01 |
| 9/3/2024 | On-Us Check | CK # 217310 | | $ (1,335.78) | $422,095.82 |
| 9/3/2024 | On-Us Check | CK # 217308 | | $ (723.55) | $423,431.60 |
| 9/3/2024 | On-Us Check | CK # 217301 | | $ (858.35) | $424,155.15 |
| 9/3/2024 | On-Us Check | CK # 217298 | | $ (638.03) | $425,013.50 |
| 9/3/2024 | On-Us Check | CK # 217288 | | $ (1,442.77) | $425,651.53 |
| 9/3/2024 | On-Us Check | APPFOLIO, INC. F WEB PMTS | Payment | $ (2.49) | $427,094.30 |
| 9/3/2024 | On-Us Check | TEXAS INDUSTRIAL WEB PMTS | Personal | $ (2,704.92) | $427,096.79 |
| 9/3/2024 | On-Us Check | BMWFINANCIAL SVS BMWFS PYMT | Payment | $ (3,938.90) | $429,801.71 |
| 9/3/2024 | On-Us Check | CAPITAL ONE ONLINE PMT | Payment | $ (4,000.00) | $433,740.61 |
| 9/3/2024 | On-Us Check | SITEPRO RENTALS RENTAL | Entertainm | $ (9,094.18) | $437,740.61 |
| 9/3/2024 | Deposit | REMOTE DEPOSIT | Income | $ 351,580.99 | $446,834.79 |
| 9/3/2024 | Deposit | REMOTE DEPOSIT | Income | $ 35,452.00 | $ 95,253.80 |
| 9/3/2024 | Deposit | ACCOUNTS PAYABLE PLANO ISD | Utilities | $ 1,089.00 | $ 59,801.80 |
| 8/30/2024 | On-Us Check | CK # 217344 | | $ (1,317.91) | $ 58,712.80 |
| 8/30/2024 | On-Us Check | CK # 217343 | | $ (1,372.51) | $ 60,030.71 |
| 8/30/2024 | On-Us Check | CK # 217342 | | $ (852.16) | $ 61,403.22 |
| 8/30/2024 | On-Us Check | CK # 217341 | | $ (1,436.69) | $ 62,255.38 |
| 8/30/2024 | On-Us Check | CK # 217339 | | $ (1,014.66) | $ 63,692.07 |
| 8/30/2024 | On-Us Check | CK # 217337 | | $ (1,199.31) | $ 64,706.73 |
| 8/30/2024 | On-Us Check | CK # 217336 | | $ (1,135.21) | $ 65,906.04 |
| 8/30/2024 | On-Us Check | CK # 217334 | | $ (960.51) | $ 67,041.25 |
| 8/30/2024 | On-Us Check | CK # 217331 | | $ (1,609.23) | $ 68,001.76 |
| 8/30/2024 | On-Us Check | CK # 217324 | | $ (1,722.81) | $ 69,610.99 |
| 8/30/2024 | On-Us Check | CK # 217315 | | $ (968.88) | $ 71,333.80 |
| 8/30/2024 | On-Us Check | CK # 217313 | | $ (1,277.89) | $ 72,302.68 |
| 8/30/2024 | On-Us Check | CK # 217306 | | $ (1,242.90) | $ 73,580.57 |
| 8/30/2024 | On-Us Check | CK # 217304 | | $ (841.65) | $ 74,823.47 |
| 8/30/2024 | On-Us Check | CK # 217302 | | $ (1,542.71) | $ 75,665.12 |
| 8/30/2024 | On-Us Check | CK # 217300 | | $ (731.81) | $ 77,207.83 |
| 8/30/2024 | On-Us Check | CK # 217297 | | $ (1,279.17) | $ 77,939.64 |
| 8/30/2024 | On-Us Check | CK # 217287 | | $ (1,302.29) | $ 79,218.81 |
| 8/30/2024 | On-Us Check | CK # 217284 | | $ (865.93) | $ 80,521.10 |
| 8/30/2024 | On-Us Check | CK # 217283 | | $ (914.33) | $ 81,387.03 |
| 8/30/2024 | On-Us Check | CK # 217276 | | $ (2,028.82) | $ 82,301.36 |
| 8/30/2024 | On-Us Check | CK # 217267 | | $ (1,623.14) | $ 84,330.18 |
| 8/30/2024 | On-Us Check | CK # 217257 | | $ (1,281.96) | $ 85,953.32 |

| Date | Type | Description | Category | Amount | Balance |
|---|---|---|---|---|---|
| 8/30/2024 | On-Us Check | CK # 217211 | | $ (1,407.58) | $ 87,235.28 |
| 8/30/2024 | On-Us Check | CK # 217207 | | $ (646.49) | $ 88,642.86 |
| 8/30/2024 | On-Us Check | CK # 217206 | | $ (1,108.62) | $ 89,289.35 |
| 8/30/2024 | On-Us Check | CK # 216994 | | $ (1,208.34) | $ 90,397.97 |
| 8/30/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (1,000.00) | $ 91,606.31 |
| 8/30/2024 | On-Us Check | TOP TIER CAPITAL DENALI CTT | Income | $ (2,000.00) | $ 92,606.31 |
| 8/30/2024 | On-Us Check | DENALI CONSTRUCT LEGAL FEES | Income | $ (2,500.00) | $ 94,606.31 |
| 8/30/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT LEGAL FEES | Income | $ (2,500.00) | $ 97,106.31 |
| 8/30/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (6,500.00) | $ 99,606.31 |
| 8/30/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (6,500.00) | $106,106.31 |
| 8/30/2024 | On-Us Check | IRS USATAXPYMT | Payment | $ (25,000.00) | $112,606.31 |
| 8/30/2024 | Deposit | DISD EFT PYMT | Income | $ 116,250.00 | $137,606.31 |
| | | LOCKHEED 4007 PO/REMIT | | | |
| 8/30/2024 | Deposit | ISA 00  00  ZZ CITIBANK  ZZ LKHDMRTN-ACH 240829 100 | Payment | $ 40,999.00 | $ 21,356.31 |
| 8/30/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT LEGAL FEES | Income | $ 2,500.00 | $ (19,642.69) |
| 8/30/2024 | Deposit | CITYOFLEWISVILLE PAY INV | Utilities | $ 2,054.14 | $ (22,142.69) |
| 8/29/2024 | Debit Override to AOD, Hold, and P&T | BMWFINANCIAL SVS BMWFS PYMT | Payment | $ (1,206.44) | $ (24,196.83) |
| 8/29/2024 | Debit Override to AOD, Hold, and P&T | TOP TIER CAPITAL DENALI CTT | Income | $ (2,000.00) | $ (22,990.39) |
| 8/29/2024 | Debit Override to AOD, Hold, and P&T | PARKSIDE FUND DAILY | Income | $ (4,497.00) | $ (20,990.39) |
| 8/29/2024 | Debit Override to AOD, Hold, and P&T | SKYLINE BUSINESS DENALI CON | Income | $ (6,500.00) | $ (16,493.39) |
| 8/29/2024 | Debit Override to AOD, Hold, and P&T | LENDSPARK CORPOR WEEKLY | Income | $ (13,500.00) | $ (9,993.39) |
| 8/29/2024 | On-Us Check | CK # 217347 | | $ (1,587.84) | $ 3,506.61 |
| 8/29/2024 | On-Us Check | CK # 217340 | | $ (1,244.36) | $ 5,094.45 |
| 8/29/2024 | On-Us Check | CK # 217333 | | $ (1,644.02) | $ 6,338.81 |
| 8/29/2024 | On-Us Check | CK # 217332 | | $ (1,183.75) | $ 7,982.83 |
| 8/29/2024 | On-Us Check | CK # 217330 | | $ (1,659.72) | $ 9,166.58 |
| 8/29/2024 | On-Us Check | CK # 217329 | | $ (1,034.92) | $ 10,826.30 |
| 8/29/2024 | On-Us Check | CK # 217328 | | $ (1,129.30) | $ 11,861.22 |
| 8/29/2024 | On-Us Check | CK # 217327 | | $ (1,036.88) | $ 12,990.52 |
| 8/29/2024 | On-Us Check | CK # 217326 | | $ (1,281.36) | $ 14,027.40 |
| 8/29/2024 | On-Us Check | CK # 217323 | | $ (896.97) | $ 15,308.76 |
| 8/29/2024 | On-Us Check | CK # 217322 | | $ (445.46) | $ 16,205.73 |
| 8/29/2024 | On-Us Check | CK # 217321 | | $ (586.47) | $ 16,651.19 |
| 8/29/2024 | On-Us Check | CK # 217319 | | $ (609.37) | $ 17,237.66 |
| 8/29/2024 | On-Us Check | CK # 217318 | | $ (1,676.06) | $ 17,847.03 |
| 8/29/2024 | On-Us Check | CK # 217312 | | $ (1,138.48) | $ 19,523.09 |
| 8/29/2024 | On-Us Check | CK # 217309 | | $ (786.71) | $ 20,661.57 |
| 8/29/2024 | On-Us Check | CK # 217305 | | $ (626.45) | $ 21,448.28 |
| 8/29/2024 | On-Us Check | CK # 217296 | | $ (1,149.22) | $ 22,074.73 |
| 8/29/2024 | On-Us Check | CK # 217295 | | $ (660.04) | $ 23,223.95 |
| 8/29/2024 | On-Us Check | CK # 217294 | | $ (1,255.27) | $ 23,883.99 |
| 8/29/2024 | On-Us Check | CK # 217293 | | $ (734.62) | $ 25,139.26 |
| 8/29/2024 | On-Us Check | CK # 217292 | | $ (1,030.31) | $ 25,873.88 |
| 8/29/2024 | On-Us Check | CK # 217291 | | $ (1,191.09) | $ 26,904.19 |
| 8/29/2024 | On-Us Check | CK # 217290 | | $ (965.55) | $ 28,095.28 |
| 8/29/2024 | On-Us Check | CK # 217289 | | $ (762.12) | $ 29,060.83 |
| 8/29/2024 | On-Us Check | CK # 217286 | | $ (870.30) | $ 29,822.95 |
| 8/29/2024 | On-Us Check | CK # 217285 | | $ (533.58) | $ 30,693.25 |
| 8/29/2024 | On-Us Check | CK # 217282 | | $ (628.19) | $ 31,226.83 |
| 8/29/2024 | On-Us Check | CK # 217281 | | $ (564.67) | $ 31,855.02 |
| 8/29/2024 | On-Us Check | CK # 217280 | | $ (1,002.89) | $ 32,419.69 |
| 8/29/2024 | On-Us Check | CK # 217279 | | $ (1,365.92) | $ 33,422.58 |
| 8/29/2024 | On-Us Check | CK # 217278 | | $ (706.76) | $ 34,788.50 |
| 8/29/2024 | On-Us Check | CK # 217277 | | $ (558.93) | $ 35,495.26 |
| 8/29/2024 | On-Us Check | CK # 217274 | | $ (1,231.46) | $ 36,054.19 |
| 8/29/2024 | On-Us Check | CK # 217273 | | $ (1,319.81) | $ 37,285.65 |
| 8/29/2024 | On-Us Check | CK # 217271 | | $ (677.41) | $ 38,605.46 |
| 8/29/2024 | On-Us Check | CK # 217270 | | $ (929.26) | $ 39,282.87 |
| 8/29/2024 | On-Us Check | CK # 217269 | | $ (1,194.54) | $ 40,212.13 |
| 8/29/2024 | On-Us Check | CK # 217268 | | $ (1,417.36) | $ 41,406.67 |
| 8/29/2024 | On-Us Check | CK # 217266 | | $ (1,110.81) | $ 42,824.03 |
| 8/29/2024 | On-Us Check | CK # 217265 | | $ (1,966.58) | $ 43,934.84 |
| 8/29/2024 | On-Us Check | CK # 217264 | | $ (635.70) | $ 45,901.42 |
| 8/29/2024 | On-Us Check | CK # 217263 | | $ (1,038.09) | $ 46,537.12 |
| 8/29/2024 | On-Us Check | CK # 217262 | | $ (800.96) | $ 47,575.21 |
| 8/29/2024 | On-Us Check | CK # 217261 | | $ (752.22) | $ 48,376.17 |
| 8/29/2024 | On-Us Check | CK # 217260 | | $ (1,391.36) | $ 49,128.39 |
| 8/29/2024 | On-Us Check | CK # 217259 | | $ (1,435.38) | $ 50,519.75 |
| 8/29/2024 | On-Us Check | CK # 217194 | | $ (749.34) | $ 51,955.13 |
| 8/29/2024 | On-Us Check | CK # 217120 | | $ (677.41) | $ 52,704.47 |
| 8/29/2024 | On-Us Check | CK # 216995 | | $ (1,236.31) | $ 53,381.88 |
| 8/29/2024 | On-Us Check | DENALI CONSTRUCT W.MORTGAGE | Income | $ (3,282.48) | $ 54,618.19 |
| 8/29/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT W.MORTGAGE | Income | $ (3,282.48) | $ 57,900.67 |
| 8/29/2024 | Deposit | REMOTE DEPOSIT | Income | $ 11,000.00 | $ 61,183.15 |
| 8/29/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT W.MORTGAGE | Income | $ 3,282.48 | $ 50,183.15 |
| 8/29/2024 | Deposit | JPS PAY GROUP AP PAYMENT | Payment | $ 1,879.00 | $ 46,900.67 |
| 8/28/2024 | On-Us Check | CK # 306833 | | $ (5,450.00) | $ 45,021.67 |
| 8/28/2024 | On-Us Check | CK # 217233 | | $ (1,328.61) | $ 50,471.67 |
| 8/28/2024 | On-Us Check | CK # 217224 | | $ (433.84) | $ 51,800.28 |
| 8/28/2024 | On-Us Check | CK # 217195 | | $ (1,110.62) | $ 52,234.12 |
| 8/28/2024 | On-Us Check | CK # 217148 | | $ (433.84) | $ 53,344.74 |

| Date | Type | Description | Category | Amount | Balance |
|---|---|---|---|---|---|
| 8/28/2024 | On-Us Check | CK # 217109 | | $ (1,622.44) | $ 53,778.58 |
| 8/28/2024 | On-Us Check | WEX INC FLEET DEBI | Payment | $ (10.00) | $ 55,401.02 |
| 8/28/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (36.46) | $ 55,411.02 |
| 8/28/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (56.54) | $ 55,447.48 |
| 8/28/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (103.85) | $ 55,504.02 |
| 8/28/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (124.85) | $ 55,607.87 |
| 8/28/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (162.69) | $ 55,732.72 |
| 8/28/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (270.23) | $ 55,895.41 |
| 8/28/2024 | On-Us Check | DELL BUSINESS CR PAYMENT | Payment | $ (1,993.75) | $ 56,165.64 |
| 8/28/2024 | On-Us Check | PARKSIDE FUND DAILY | Income | $ (4,497.00) | $ 58,159.39 |
| 8/28/2024 | On-Us Check | TBF GRP ID:39189 - | Payment | $ (5,995.71) | $ 62,656.39 |
| 8/28/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (6,500.00) | $ 68,652.10 |
| 8/28/2024 | Charge Back to Return an Item | STOP PAYMENT 7205248692 | Payment | $ (3,669.01) | $ 75,152.10 |
| 8/28/2024 | Deposit | REMOTE DEPOSIT | Income | $ 62,394.92 | $ 78,821.11 |
| 8/27/2024 | On-Us Check | CK # 306673 | | $ (788.00) | $ 16,426.19 |
| 8/27/2024 | On-Us Check | CK # 217241 | | $ (1,581.07) | $ 17,214.19 |
| 8/27/2024 | On-Us Check | CK # 217135 | | $ (1,372.42) | $ 18,795.26 |
| 8/27/2024 | On-Us Check | CK # 216996 | | $ (1,524.64) | $ 20,167.68 |
| 8/27/2024 | On-Us Check | WEX INC FLEET DEBI | Payment | $ (1,000.00) | $ 21,692.32 |
| 8/27/2024 | On-Us Check | TBF GRP ID:39189 - | Payment | $ (5,995.71) | $ 22,692.32 |
| 8/27/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (6,500.00) | $ 28,688.03 |
| 8/27/2024 | On-Us Check | PARKSIDE FUND DAILY | Income | $ (8,994.00) | $ 35,188.03 |
| 8/27/2024 | Deposit | REMOTE DEPOSIT | Income | $ 1,450.00 | $ 44,182.03 |
| 8/27/2024 | Deposit | REMOTE DEPOSIT | Income | $ 941.00 | $ 42,732.03 |
| 8/27/2024 | Deposit | REMOTE DEPOSIT | Income | $ 170.00 | $ 41,791.03 |
| 8/26/2024 | On-Us Check | CK # 306697 | | $ (2,629.01) | $ 41,621.03 |
| 8/26/2024 | On-Us Check | CK # 306687 | | $ (1,631.12) | $ 44,250.04 |
| 8/26/2024 | On-Us Check | CK # 217258 | | $ (1,495.21) | $ 45,881.16 |
| 8/26/2024 | On-Us Check | CK # 217239 | | $ (1,711.69) | $ 47,376.37 |
| 8/26/2024 | On-Us Check | CK # 217237 | | $ (1,333.36) | $ 49,088.06 |
| 8/26/2024 | On-Us Check | CK # 217230 | | $ (723.55) | $ 50,421.42 |
| 8/26/2024 | On-Us Check | CK # 217187 | | $ (907.32) | $ 51,144.97 |
| 8/26/2024 | On-Us Check | CK # 217172 | | $ (1,349.04) | $ 52,052.29 |
| 8/26/2024 | On-Us Check | CK # 216998 | | $ (497.90) | $ 53,401.33 |
| 8/26/2024 | On-Us Check | CK # 216997 | | $ (663.42) | $ 53,899.23 |
| 8/26/2024 | On-Us Check | WEX INC FLEET DEBI | Payment | $ (1,000.00) | $ 54,562.65 |
| 8/26/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (2,500.00) | $ 55,562.65 |
| 8/26/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (2,500.00) | $ 58,062.65 |
| 8/26/2024 | On-Us Check | DENALI CONSTRUCT REIMBURSEM | Income | $ (4,000.00) | $ 60,562.65 |
| 8/26/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT REIMBURSEM | Income | $ (4,000.00) | $ 64,562.65 |
| 8/26/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT REIMBURSEM | Income | $ 4,000.00 | $ 68,562.65 |
| 8/26/2024 | Deposit | REMOTE DEPOSIT | Income | $ 3,669.01 | $ 64,562.65 |
| 8/26/2024 | Deposit | REMOTE DEPOSIT | Income | $ 1,897.96 | $ 60,893.64 |
| 8/26/2024 | Deposit | REMOTE DEPOSIT | Income | $ 335.83 | $ 58,995.68 |
| 8/26/2024 | Deposit | REMOTE DEPOSIT | Income | $ 190.00 | $ 58,659.85 |
| 8/23/2024 | On-Us Check | CK # 306695 | | $ (670.00) | $ 58,469.85 |
| 8/23/2024 | On-Us Check | CK # 306681 | | $ (1,489.09) | $ 59,139.85 |
| 8/23/2024 | On-Us Check | CK # 217254 | | $ (1,776.93) | $ 60,628.94 |
| 8/23/2024 | On-Us Check | CK # 217253 | | $ (1,277.08) | $ 62,405.87 |
| 8/23/2024 | On-Us Check | CK # 217252 | | $ (992.69) | $ 63,682.95 |
| 8/23/2024 | On-Us Check | CK # 217249 | | $ (1,473.06) | $ 64,675.64 |
| 8/23/2024 | On-Us Check | CK # 217246 | | $ (1,063.19) | $ 66,148.70 |
| 8/23/2024 | On-Us Check | CK # 217243 | | $ (638.97) | $ 67,211.89 |
| 8/23/2024 | On-Us Check | CK # 217238 | | $ (802.68) | $ 67,850.86 |
| 8/23/2024 | On-Us Check | CK # 217236 | | $ (487.19) | $ 68,653.54 |
| 8/23/2024 | On-Us Check | CK # 217229 | | $ (557.08) | $ 69,140.73 |
| 8/23/2024 | On-Us Check | CK # 217228 | | $ (1,242.89) | $ 69,697.81 |
| 8/23/2024 | On-Us Check | CK # 217226 | | $ (944.69) | $ 70,940.70 |
| 8/23/2024 | On-Us Check | CK # 217223 | | $ (1,074.47) | $ 71,885.39 |
| 8/23/2024 | On-Us Check | CK # 217221 | | $ (761.23) | $ 72,959.86 |
| 8/23/2024 | On-Us Check | CK # 217220 | | $ (607.28) | $ 73,721.09 |
| 8/23/2024 | On-Us Check | CK # 217219 | | $ (1,277.19) | $ 74,328.37 |
| 8/23/2024 | On-Us Check | CK # 217217 | | $ (554.63) | $ 75,605.56 |
| 8/23/2024 | On-Us Check | CK # 217209 | | $ (844.44) | $ 76,160.19 |
| 8/23/2024 | On-Us Check | CK # 217205 | | $ (729.96) | $ 77,004.63 |
| 8/23/2024 | On-Us Check | CK # 217202 | | $ (1,630.74) | $ 77,734.59 |
| 8/23/2024 | On-Us Check | CK # 217198 | | $ (666.42) | $ 79,365.33 |
| 8/23/2024 | On-Us Check | CK # 217196 | | $ (1,319.81) | $ 80,031.75 |
| 8/23/2024 | On-Us Check | CK # 217191 | | $ (1,110.82) | $ 81,351.56 |
| 8/23/2024 | On-Us Check | CAPITAL ONE ONLINE PMT | Payment | $ (5,000.00) | $ 82,462.38 |
| 8/23/2024 | Deposit | DISD EFT PYMT | Income | $ 34,759.76 | $ 87,462.38 |
| 8/23/2024 | Deposit | CHARLES E. JARRE VENDOR PMT | Payment | $ 8,764.13 | $ 52,702.62 |
| 8/23/2024 | Deposit | CITY OF DESOTO ACCTS PAY | Income | $ 1,180.00 | $ 43,938.49 |
| 8/22/2024 | On-Us Check | CK # 217256 | | $ (1,759.68) | $ 42,758.49 |
| 8/22/2024 | On-Us Check | CK # 217255 | | $ (1,761.35) | $ 44,518.17 |
| 8/22/2024 | On-Us Check | CK # 217251 | | $ (1,193.66) | $ 46,279.52 |
| 8/22/2024 | On-Us Check | CK # 217250 | | $ (1,563.36) | $ 47,473.18 |
| 8/22/2024 | On-Us Check | CK # 217248 | | $ (1,976.94) | $ 49,036.54 |
| 8/22/2024 | On-Us Check | CK # 217247 | | $ (1,372.42) | $ 51,013.48 |
| 8/22/2024 | On-Us Check | CK # 217245 | | $ (1,281.35) | $ 52,385.90 |
| 8/22/2024 | On-Us Check | CK # 217244 | | $ (1,702.78) | $ 53,667.25 |

| Date | Type | Description | Category | Amount | Balance |
|---|---|---|---|---|---|
| 8/22/2024 | On-Us Check | CK # 217242 | | $ (586.47) | $ 55,370.03 |
| 8/22/2024 | On-Us Check | CK # 217240 | | $ (761.70) | $ 55,956.50 |
| 8/22/2024 | On-Us Check | CK # 217235 | | $ (1,486.96) | $ 56,718.20 |
| 8/22/2024 | On-Us Check | CK # 217234 | | $ (1,163.25) | $ 58,205.16 |
| 8/22/2024 | On-Us Check | CK # 217232 | | $ (1,346.07) | $ 59,368.41 |
| 8/22/2024 | On-Us Check | CK # 217231 | | $ (689.07) | $ 60,714.48 |
| 8/22/2024 | On-Us Check | CK # 217227 | | $ (732.90) | $ 61,403.55 |
| 8/22/2024 | On-Us Check | CK # 217222 | | $ (2,283.32) | $ 62,136.45 |
| 8/22/2024 | On-Us Check | CK # 217218 | | $ (661.56) | $ 64,419.77 |
| 8/22/2024 | On-Us Check | CK # 217216 | | $ (734.62) | $ 65,081.33 |
| 8/22/2024 | On-Us Check | CK # 217215 | | $ (1,131.73) | $ 65,815.95 |
| 8/22/2024 | On-Us Check | CK # 217214 | | $ (1,308.88) | $ 66,947.68 |
| 8/22/2024 | On-Us Check | CK # 217213 | | $ (1,219.47) | $ 68,256.56 |
| 8/22/2024 | On-Us Check | CK # 217212 | | $ (928.49) | $ 69,476.03 |
| 8/22/2024 | On-Us Check | CK # 217210 | | $ (1,552.64) | $ 70,404.52 |
| 8/22/2024 | On-Us Check | CK # 217208 | | $ (669.01) | $ 71,957.16 |
| 8/22/2024 | On-Us Check | CK # 217204 | | $ (412.79) | $ 72,626.17 |
| 8/22/2024 | On-Us Check | CK # 217203 | | $ (916.13) | $ 73,038.96 |
| 8/22/2024 | On-Us Check | CK # 217201 | | $ (706.75) | $ 73,955.09 |
| 8/22/2024 | On-Us Check | CK # 217200 | | $ (591.49) | $ 74,661.84 |
| 8/22/2024 | On-Us Check | CK # 217199 | | $ (2,389.89) | $ 75,253.33 |
| 8/22/2024 | On-Us Check | CK # 217197 | | $ (1,232.49) | $ 77,643.22 |
| 8/22/2024 | On-Us Check | CK # 217193 | | $ (972.12) | $ 78,875.71 |
| 8/22/2024 | On-Us Check | CK # 217192 | | $ (1,235.40) | $ 79,847.83 |
| 8/22/2024 | On-Us Check | CK # 217190 | | $ (963.07) | $ 81,083.23 |
| 8/22/2024 | On-Us Check | CK # 217189 | | $ (909.60) | $ 82,046.30 |
| 8/22/2024 | On-Us Check | CK # 217188 | | $ (696.24) | $ 82,955.90 |
| 8/22/2024 | On-Us Check | CK # 217186 | | $ (1,264.99) | $ 83,652.14 |
| 8/22/2024 | On-Us Check | DENALI CONSTRUCT HPR SETTLE | Income | $ (4,000.00) | $ 84,917.13 |
| 8/22/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT HPR SETTLE | Income | $ (4,000.00) | $ 88,917.13 |
| 8/22/2024 | On-Us Check | TBF GRP ID:39189 - | Payment | $ (5,995.71) | $ 92,917.13 |
| 8/22/2024 | On-Us Check | VERIZON WIRELESS PAYMENTS | Utilities | $ (9,391.25) | $ 98,912.84 |
| 8/22/2024 | On-Us Check | DENALI CONSTRUCT TOP TIER | Income | $ (11,250.00) | $108,304.09 |
| 8/22/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT TOP TIER | Income | $ (11,250.00) | $119,554.09 |
| 8/22/2024 | On-Us Check | TOP TIER CAPITAL DENALI CTT | Income | $ (11,250.00) | $130,804.09 |
| 8/22/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $142,054.09 |
| 8/22/2024 | Deposit | REMOTE DEPOSIT | Income | $ 20,000.00 | $154,554.09 |
| 8/22/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT TOP TIER | Income | $ 11,250.00 | $134,554.09 |
| 8/22/2024 | Deposit | LOCKHEED 4007 PO/REMIT ISA 00  00  ZZ CITIBANK  ZZ LKHDMRTN-ACH 240821 100 | Payment | $ 6,357.75 | $123,304.09 |
| 8/22/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT HPR SETTLE | Income | $ 4,000.00 | $116,946.34 |
| 8/22/2024 | Deposit | REMOTE DEPOSIT | Income | $ 2,588.17 | $112,946.34 |
| 8/22/2024 | Credit Memo; Immediate Credit | WIRE TRANSFER FROM PARKSIDE FUNDING GROUP LLC | Income | $ 108,000.00 | $110,358.17 |
| 8/21/2024 | On-Us Check | CK # 306813 | | $ (13,538.92) | $   2,358.17 |
| 8/21/2024 | On-Us Check | CK # 306704 | | $ (6,858.72) | $ 15,897.09 |
| 8/21/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (36.46) | $ 22,755.81 |
| 8/21/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (56.54) | $ 22,792.27 |
| 8/21/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (103.85) | $ 22,848.81 |
| 8/21/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (124.85) | $ 22,952.66 |
| 8/21/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (162.69) | $ 23,077.51 |
| 8/21/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (270.23) | $ 23,240.20 |
| 8/21/2024 | On-Us Check | REPUBLICSERVICES RSIBILLPAY | Utilities | $ (1,739.12) | $ 23,510.43 |
| 8/21/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (2,500.00) | $ 25,249.55 |
| 8/21/2024 | On-Us Check | TOP TIER CAPITAL DENALI CTT | Income | $ (11,250.00) | $ 27,749.55 |
| 8/21/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $ 38,999.55 |
| 8/21/2024 | On-Us Check | ACH INFUSION C | Income | $ (18,738.00) | $ 51,499.55 |
| 8/21/2024 | On-Us Check | DENALI CONSTRUCT PAYROLL | Income | $ (28,327.73) | $ 70,237.55 |
| 8/21/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ (28,327.73) | $ 98,565.28 |
| 8/21/2024 | Deposit | REMOTE DEPOSIT | Income | $ 37,307.45 | $126,893.01 |
| 8/21/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ 28,327.73 | $ 89,585.56 |
| 8/21/2024 | Deposit | REMOTE DEPOSIT | Income | $ 1,297.63 | $ 61,257.83 |
| 8/21/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 9655978 | Savings | $ 2,000.00 | $ 59,960.20 |
| 8/20/2024 | On-Us Check | CK # 306706 | | $ (5,000.00) | $ 57,960.20 |
| 8/20/2024 | On-Us Check | CK # 217141 | | $ (1,255.27) | $ 62,960.20 |
| 8/20/2024 | On-Us Check | CK # 216974 | | $ (997.94) | $ 64,215.47 |
| 8/20/2024 | On-Us Check | DENALI CONSTRUCT LEGAL FEES | Income | $ (2,500.00) | $ 65,213.41 |
| 8/20/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT LEGAL FEES | Income | $ (2,500.00) | $ 67,713.41 |
| 8/20/2024 | Deposit | AUSTIN AZTECA DRAW29 PROJECT NAME: DFW AIRPORT CENTRAL TERMINAL AREA EXPANSION P DRAW: 29 | Travel | $ 57,376.51 | $ 70,213.41 |
| 8/20/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT LEGAL FEES | Income | $ 2,500.00 | $ 12,836.90 |
| 8/19/2024 | Debit Override to AOD, Hold, and P&T | TOP TIER CAPITAL DENALI CTT | Income | $ (11,250.00) | $ 10,336.90 |
| 8/19/2024 | Debit Override to AOD, Hold, and P&T | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $ 21,586.90 |
| 8/19/2024 | Debit Override to AOD, Hold, and P&T | TBF GRP ID:39189 - | Payment | $ (14,989.29) | $ 34,086.90 |
| 8/19/2024 | Debit Override to AOD, Hold, and P&T | ACH INFUSION C | Income | $ (18,738.00) | $ 49,076.19 |
| 8/19/2024 | On-Us Check | CK # 306900 | | $ (1,108.63) | $ 67,814.19 |
| 8/19/2024 | On-Us Check | CK # 306703 | | $ (1,883.55) | $ 68,922.82 |
| 8/19/2024 | On-Us Check | CK # 217184 | | $ (1,281.96) | $ 70,806.37 |
| 8/19/2024 | On-Us Check | CK # 217182 | | $ (2,156.21) | $ 72,088.33 |
| 8/19/2024 | On-Us Check | CK # 217168 | | $ (1,447.85) | $ 74,244.54 |
| 8/19/2024 | On-Us Check | CK # 217163 | | $ (1,890.88) | $ 75,692.39 |
| 8/19/2024 | On-Us Check | CK # 217160 | | $ (487.20) | $ 77,583.27 |

| Date | Type | Description | Category | | Amount | | Balance |
|---|---|---|---|---|---|---|---|
| 8/19/2024 | On-Us Check | CK # 217130 | | $ | (1,108.62) | $ | 78,070.47 |
| 8/19/2024 | On-Us Check | CK # 217031 | | $ | (530.99) | $ | 79,179.09 |
| 8/19/2024 | On-Us Check | CK # 217009 | | $ | (1,281.97) | $ | 79,710.08 |
| 8/19/2024 | On-Us Check | CK # 217007 | | $ | (750.00) | $ | 80,992.05 |
| 8/19/2024 | On-Us Check | CK # 216933 | | $ | (1,108.62) | $ | 81,742.05 |
| 8/19/2024 | On-Us Check | CK # 216854 | | $ | (1,108.62) | $ | 82,850.67 |
| 8/19/2024 | On-Us Check | ADT SECURITY SER ADTPAPACH | Home | $ | (61.95) | $ | 83,959.29 |
| 8/19/2024 | On-Us Check | SHRED-IT USA LLC COLLECTION | Diningout | $ | (385.66) | $ | 84,021.24 |
| 8/19/2024 | On-Us Check | GM FINANCIAL GMF PYMT | Payment | $ | (446.12) | $ | 84,406.90 |
| 8/19/2024 | On-Us Check | GM FINANCIAL GMF PYMT | Payment | $ | (600.00) | $ | 84,853.02 |
| 8/19/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ | (1,000.00) | $ | 85,453.02 |
| 8/19/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ | (1,500.00) | $ | 86,453.02 |
| 8/19/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ | (1,500.00) | $ | 87,953.02 |
| 8/19/2024 | On-Us Check | FARMERS N W LIFE INS. PREM | Payment | $ | (2,353.36) | $ | 89,453.02 |
| 8/19/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ | (2,500.00) | $ | 91,806.38 |
| 8/19/2024 | On-Us Check | DENALI CONSTRUCT WEX CHEVRO | Income | $ | (3,438.37) | $ | 94,306.38 |
| 8/19/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT WEX CHEVRO | Income | $ | (3,438.37) | $ | 97,744.75 |
| 8/19/2024 | On-Us Check | CAPITAL ONE ONLINE PMT | Payment | $ | (5,000.00) | $ | 101,183.12 |
| 8/19/2024 | Deposit | REMOTE DEPOSIT | Income | $ | 17,306.26 | $ | 106,183.12 |
| 8/19/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT WEX CHEVRO | Income | $ | 3,438.37 | $ | 88,876.86 |
| 8/16/2024 | Debit Override to AOD, Hold, and P&T | TOP TIER CAPITAL DENALI CTT | Income | $ | (11,250.00) | $ | 85,438.49 |
| 8/16/2024 | Debit Override to AOD, Hold, and P&T | SKYLINE BUSINESS DENALI CON | Income | $ | (12,500.00) | $ | 96,688.49 |
| 8/16/2024 | Debit Override to AOD, Hold, and P&T | ACH INFUSION C | Income | $ | (18,738.00) | $ | 109,188.49 |
| 8/16/2024 | On-Us Check | CK # 306952 | | $ | (1,065.82) | $ | 127,926.49 |
| 8/16/2024 | On-Us Check | CK # 306705 | | $ | (5,221.46) | $ | 128,992.31 |
| 8/16/2024 | On-Us Check | CK # 217183 | | $ | (2,173.13) | $ | 134,213.77 |
| 8/16/2024 | On-Us Check | CK # 217181 | | $ | (1,980.61) | $ | 136,386.90 |
| 8/16/2024 | On-Us Check | CK # 217180 | | $ | (1,467.04) | $ | 138,367.51 |
| 8/16/2024 | On-Us Check | CK # 217179 | | $ | (1,454.87) | $ | 139,834.55 |
| 8/16/2024 | On-Us Check | CK # 217176 | | $ | (1,178.74) | $ | 141,289.42 |
| 8/16/2024 | On-Us Check | CK # 217165 | | $ | (1,370.36) | $ | 142,468.16 |
| 8/16/2024 | On-Us Check | CK # 217157 | | $ | (1,208.81) | $ | 143,838.52 |
| 8/16/2024 | On-Us Check | CK # 217144 | | $ | (1,260.00) | $ | 145,047.33 |
| 8/16/2024 | On-Us Check | CK # 217134 | | $ | (1,516.04) | $ | 146,307.33 |
| 8/16/2024 | On-Us Check | CK # 217131 | | $ | (1,060.61) | $ | 147,823.37 |
| 8/16/2024 | On-Us Check | CK # 217115 | | $ | (771.48) | $ | 148,883.98 |
| 8/16/2024 | On-Us Check | CK # 217084 | | $ | (1,014.66) | $ | 149,655.46 |
| 8/16/2024 | On-Us Check | CK # 217082 | | $ | (1,040.51) | $ | 150,670.12 |
| 8/16/2024 | On-Us Check | CK # 217081 | | $ | (897.19) | $ | 151,710.63 |
| 8/16/2024 | On-Us Check | CK # 217032 | | $ | (1,060.61) | $ | 152,607.82 |
| 8/16/2024 | On-Us Check | CK # 217010 | | $ | (1,065.82) | $ | 153,668.43 |
| 8/16/2024 | On-Us Check | CK # 216980 | | $ | (1,065.81) | $ | 154,734.25 |
| 8/16/2024 | On-Us Check | CK # 216899 | | $ | (1,065.82) | $ | 155,800.06 |
| 8/16/2024 | On-Us Check | CK # 216746 | | $ | (1,452.34) | $ | 156,865.88 |
| 8/16/2024 | On-Us Check | 20/20 FINANCIAL POA+B 15TH | Clothing | $ | (150.00) | $ | 158,318.22 |
| 8/16/2024 | On-Us Check | WEBFILE TAX PYMT DD | Income | $ | (372.28) | $ | 158,468.22 |
| 8/16/2024 | On-Us Check | FUNDERSNETCOM LL DENALI TMF | Income | $ | (399.00) | $ | 158,840.50 |
| 8/16/2024 | On-Us Check | TD AUTO FINANCE LOAN PYMT | Payment | $ | (1,000.83) | $ | 159,239.50 |
| 8/16/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ | (2,000.00) | $ | 160,240.33 |
| 8/16/2024 | On-Us Check | IRS USATAXPYMT | Payment | $ | (25,000.00) | $ | 162,240.33 |
| 8/16/2024 | Deposit | REMOTE DEPOSIT | Income | $ | 73,641.51 | $ | 187,240.33 |
| 8/16/2024 | Deposit | REMOTE DEPOSIT | Income | $ | 45,714.74 | $ | 113,598.82 |
| 8/16/2024 | Deposit | REMOTE DEPOSIT | Income | $ | 27,000.00 | $ | 67,884.08 |
| 8/16/2024 | Deposit | CITYOFLEWISVILLE PAY INV | Utilities | $ | 695.00 | $ | 40,884.08 |
| 8/16/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 1724910 | Savings | $ | 62,000.00 | $ | 40,189.08 |
| 8/16/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 4706720 | Savings | $ | 25,000.00 | $ | (21,810.92) |
| 8/15/2024 | Debit Override to AOD, Hold, and P&T | TVT 2.0 LLC PAYMENT | Income | $ | (24,500.00) | $ | (46,810.92) |
| 8/15/2024 | Debit Override to AOD, Hold, and P&T | SKYLINE BUSINESS DENALI CON | Income | $ | (12,500.00) | $ | (22,310.92) |
| 8/15/2024 | Debit Override to AOD, Hold, and P&T | ACH INFUSION C | Income | $ | (18,738.00) | $ | (9,810.92) |
| 8/15/2024 | On-Us Check | CK # 217185 | | $ | (1,014.66) | $ | 8,927.08 |
| 8/15/2024 | On-Us Check | CK # 217178 | | $ | (1,218.20) | $ | 9,941.74 |
| 8/15/2024 | On-Us Check | CK # 217177 | | $ | (1,426.23) | $ | 11,159.94 |
| 8/15/2024 | On-Us Check | CK # 217175 | | $ | (2,059.90) | $ | 12,586.17 |
| 8/15/2024 | On-Us Check | CK # 217174 | | $ | (1,372.42) | $ | 14,646.07 |
| 8/15/2024 | On-Us Check | CK # 217173 | | $ | (1,247.28) | $ | 16,018.49 |
| 8/15/2024 | On-Us Check | CK # 217171 | | $ | (1,281.36) | $ | 17,265.77 |
| 8/15/2024 | On-Us Check | CK # 217170 | | $ | (1,600.79) | $ | 18,547.13 |
| 8/15/2024 | On-Us Check | CK # 217169 | | $ | (1,450.98) | $ | 20,147.92 |
| 8/15/2024 | On-Us Check | CK # 217167 | | $ | (643.50) | $ | 21,598.90 |
| 8/15/2024 | On-Us Check | CK # 217166 | | $ | (291.70) | $ | 22,242.40 |
| 8/15/2024 | On-Us Check | CK # 217164 | | $ | (761.70) | $ | 22,534.10 |
| 8/15/2024 | On-Us Check | CK # 217162 | | $ | (1,008.14) | $ | 23,295.80 |
| 8/15/2024 | On-Us Check | CK # 217161 | | $ | (1,101.78) | $ | 24,303.94 |
| 8/15/2024 | On-Us Check | CK # 217159 | | $ | (1,486.96) | $ | 25,405.72 |
| 8/15/2024 | On-Us Check | CK # 217158 | | $ | (990.00) | $ | 26,892.68 |
| 8/15/2024 | On-Us Check | CK # 217156 | | $ | (2,375.64) | $ | 27,882.68 |
| 8/15/2024 | On-Us Check | CK # 217155 | | $ | (689.08) | $ | 30,258.32 |
| 8/15/2024 | On-Us Check | CK # 217154 | | $ | (1,172.39) | $ | 30,947.40 |
| 8/15/2024 | On-Us Check | CK # 217153 | | $ | (1,567.33) | $ | 32,119.79 |
| 8/15/2024 | On-Us Check | CK # 217152 | | $ | (1,330.39) | $ | 33,687.12 |
| 8/15/2024 | On-Us Check | CK # 217151 | | $ | (907.52) | $ | 35,017.51 |

| Date | Type | Description | Category | | Amount | | Balance |
|------|------|-------------|----------|---|--------|---|---------|
| 8/15/2024 | On-Us Check | CK # 217150 | | $ | (944.67) | $ | 35,925.03 |
| 8/15/2024 | On-Us Check | CK # 217149 | | $ | (1,411.43) | $ | 36,869.70 |
| 8/15/2024 | On-Us Check | CK # 217147 | | $ | (2,472.76) | $ | 38,281.13 |
| 8/15/2024 | On-Us Check | CK # 217146 | | $ | (1,433.64) | $ | 40,753.89 |
| 8/15/2024 | On-Us Check | CK # 217145 | | $ | (684.33) | $ | 42,187.53 |
| 8/15/2024 | On-Us Check | CK # 217143 | | $ | (1,709.32) | $ | 42,871.86 |
| 8/15/2024 | On-Us Check | CK # 217142 | | $ | (663.41) | $ | 44,581.18 |
| 8/15/2024 | On-Us Check | CK # 217140 | | $ | (734.61) | $ | 45,244.59 |
| 8/15/2024 | On-Us Check | CK # 217139 | | $ | (1,030.31) | $ | 45,979.20 |
| 8/15/2024 | On-Us Check | CK # 217138 | | $ | (1,191.09) | $ | 47,009.51 |
| 8/15/2024 | On-Us Check | CK # 217136 | | $ | (928.48) | $ | 48,200.60 |
| 8/15/2024 | On-Us Check | CK # 217133 | | $ | (818.60) | $ | 49,129.08 |
| 8/15/2024 | On-Us Check | CK # 217132 | | $ | (728.95) | $ | 49,947.68 |
| 8/15/2024 | On-Us Check | CK # 217129 | | $ | (1,247.63) | $ | 50,676.63 |
| 8/15/2024 | On-Us Check | CK # 217128 | | $ | (805.14) | $ | 51,924.26 |
| 8/15/2024 | On-Us Check | CK # 217127 | | $ | (902.66) | $ | 52,729.40 |
| 8/15/2024 | On-Us Check | CK # 217126 | | $ | (2,259.75) | $ | 53,632.06 |
| 8/15/2024 | On-Us Check | CK # 217125 | | $ | (706.75) | $ | 55,891.81 |
| 8/15/2024 | On-Us Check | CK # 217123 | | $ | (2,677.69) | $ | 56,598.56 |
| 8/15/2024 | On-Us Check | CK # 217122 | | $ | (1,670.04) | $ | 59,276.25 |
| 8/15/2024 | On-Us Check | CK # 217121 | | $ | (1,319.82) | $ | 60,946.29 |
| 8/15/2024 | On-Us Check | CK # 217119 | | $ | (594.00) | $ | 62,266.11 |
| 8/15/2024 | On-Us Check | CK # 217118 | | $ | (1,336.06) | $ | 62,860.11 |
| 8/15/2024 | On-Us Check | CK # 217117 | | $ | (1,110.82) | $ | 64,196.17 |
| 8/15/2024 | On-Us Check | CK # 217116 | | $ | (970.13) | $ | 65,306.99 |
| 8/15/2024 | On-Us Check | CK # 217114 | | $ | (1,627.24) | $ | 66,277.12 |
| 8/15/2024 | On-Us Check | CK # 217113 | | $ | (505.88) | $ | 67,904.36 |
| 8/15/2024 | On-Us Check | CK # 217112 | | $ | (1,036.11) | $ | 68,410.24 |
| 8/15/2024 | On-Us Check | CK # 217083 | | $ | (611.86) | $ | 69,446.35 |
| 8/15/2024 | On-Us Check | CK # 217036 | | $ | (1,407.59) | $ | 70,058.21 |
| 8/15/2024 | On-Us Check | FRONTIER COMMUNI BILL PAY | Utilities | $ | (53.76) | $ | 71,465.80 |
| 8/15/2024 | On-Us Check | TRANSAMERICA L&A CONTRIBUTE 202408149235NX33491644418029400 1CORP | Health | $ | (240.00) | $ | 71,519.56 |
| 8/15/2024 | On-Us Check | TRANSAMERICA L&A CONTRIBUTE 202408149235KC33491644418029400 1CORP | Health | $ | (240.00) | $ | 71,759.56 |
| 8/15/2024 | On-Us Check | TXU ENERGY TXU ACH 17333702810000004330160000186303502240035 | Utilities | $ | (2,082.47) | $ | 71,999.56 |
| 8/15/2024 | On-Us Check | DENALI CONSTRUCT HPR SETTLE | Income | $ | (4,000.00) | $ | 74,082.03 |
| 8/15/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT HPR SETTLE | Income | $ | (4,000.00) | $ | 78,082.03 |
| 8/15/2024 | On-Us Check | WEX INC FLEET DEBI | Payment | $ | (5,000.00) | $ | 82,082.03 |
| 8/15/2024 | On-Us Check | TOP TIER CAPITAL DENALI CTT | Income | $ | (11,250.00) | $ | 87,082.03 |
| 8/15/2024 | On-Us Check | LENDSPARK CORPOR WEEKLY | Income | $ | (13,500.00) | $ | 98,332.03 |
| 8/15/2024 | Charge Back to Return an Item | STALE DATED 0000001553 | Income | $ | (27,000.00) | $ | 111,832.03 |
| 8/15/2024 | Deposit | JPS PAY GROUP AP PAYMENT | Payment | $ | 18,663.00 | $ | 138,832.03 |
| 8/15/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT HPR SETTLE | Income | $ | 4,000.00 | $ | 120,169.03 |
| 8/15/2024 | Deposit | SQUARE INC SQ240815 | Payment | $ | 973.65 | $ | 116,169.03 |
| 8/15/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 6081739 | Savings | $ | 60,000.00 | $ | 115,195.38 |
| 8/15/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 8095646 | Savings | $ | 10,000.00 | $ | 55,195.38 |
| 8/14/2024 | On-Us Check | CK # 217137 | | $ | (1,219.45) | $ | 45,195.38 |
| 8/14/2024 | On-Us Check | CK # 217124 | | $ | (689.13) | $ | 46,414.83 |
| 8/14/2024 | On-Us Check | CK # 217011 | | $ | (1,030.99) | $ | 47,103.96 |
| 8/14/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (36.46) | $ | 48,134.95 |
| 8/14/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (56.54) | $ | 48,171.41 |
| 8/14/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (103.85) | $ | 48,227.95 |
| 8/14/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (124.85) | $ | 48,331.80 |
| 8/14/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (162.69) | $ | 48,456.65 |
| 8/14/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (270.23) | $ | 48,619.34 |
| 8/14/2024 | On-Us Check | COLONIAL LIFE INS. PREM. | Payment | $ | (1,698.95) | $ | 48,889.57 |
| 8/14/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ | (2,500.00) | $ | 50,588.52 |
| 8/14/2024 | On-Us Check | TOP TIER CAPITAL DENALI CTT | Income | $ | (11,250.00) | $ | 53,088.52 |
| 8/14/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ | (12,500.00) | $ | 64,338.52 |
| 8/14/2024 | On-Us Check | ACH INFUSION C | Income | $ | (18,738.00) | $ | 76,838.52 |
| 8/14/2024 | On-Us Check | DENALI CONSTRUCT PAYROLL | Income | $ | (20,951.68) | $ | 95,576.52 |
| 8/14/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ | (20,951.68) | $ | 116,528.20 |
| 8/14/2024 | Deposit | REMOTE DEPOSIT | Income | $ | 27,000.00 | $ | 137,479.88 |
| 8/14/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ | 20,951.68 | $ | 110,479.88 |
| 8/14/2024 | Deposit | REMOTE DEPOSIT | Income | $ | 4,505.10 | $ | 89,528.20 |
| 8/14/2024 | Deposit | CITY O7XXX6468 AP ACH | Income | $ | 2,881.98 | $ | 85,023.10 |
| 8/14/2024 | Deposit | REMOTE DEPOSIT | Income | $ | 2,000.00 | $ | 82,141.12 |
| 8/14/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 4145743 | Savings | $ | 25,000.00 | $ | 80,141.12 |
| 8/14/2024 | Credit Memo; Immediate Credit | ACH RETURN NO ACCOUNT/UNABLE TO LOCATE JOSELITO JUAREZ | Savings | $ | 1,452.34 | $ | 55,141.12 |
| 8/13/2024 | On-Us Check | CK # 306912 | | $ | (1,294.93) | $ | 53,688.78 |
| 8/13/2024 | On-Us Check | CK # 306904 | | $ | (1,164.48) | $ | 54,983.71 |
| 8/13/2024 | On-Us Check | CK # 306722 | | $ | (25,448.93) | $ | 56,148.19 |
| 8/13/2024 | On-Us Check | CK # 306651 | | $ | (5,496.00) | $ | 81,597.12 |
| 8/13/2024 | On-Us Check | CK # 217065 | | $ | (1,844.50) | $ | 87,093.12 |
| 8/13/2024 | On-Us Check | ATMOS ENERGY RCR UTIL PYMT | Utilities | $ | (84.76) | $ | 88,937.62 |
| 8/13/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ | (360.55) | $ | 89,022.38 |
| 8/13/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ | (360.55) | $ | 89,382.93 |
| 8/13/2024 | On-Us Check | FRONTIER COMMUNI BILL PAY | Utilities | $ | (364.99) | $ | 89,743.48 |
| 8/13/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ | (545.08) | $ | 90,108.47 |

| Date | Type | Description | Category | Amount | Balance |
|---|---|---|---|---|---|
| 8/13/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (777.63) | $ 90,653.55 |
| 8/13/2024 | On-Us Check | FORD MOTOR CR FORDCREDIT | Transporta | $ (990.90) | $ 91,431.18 |
| 8/13/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (1,054.51) | $ 92,422.08 |
| 8/13/2024 | On-Us Check | GM FINANCIAL GMF PYMT | Payment | $ (1,562.95) | $ 93,476.59 |
| 8/13/2024 | On-Us Check | SITEPRO RENTALS RENTAL | Entertainm | $ (4,661.80) | $ 95,039.54 |
| 8/13/2024 | On-Us Check | DENALI CONSTRUCT PAYROLL | Income | $ (8,177.33) | $ 99,701.34 |
| 8/13/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ (8,177.33) | $107,878.67 |
| 8/13/2024 | On-Us Check | TRANE U.S. INC. CORP DEBIT | Diningout | $ (9,559.11) | $116,056.00 |
| 8/13/2024 | On-Us Check | TOP TIER CAPITAL DENALI CTT | Income | $ (11,250.00) | $125,615.11 |
| 8/13/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $136,865.11 |
| 8/13/2024 | On-Us Check | DENALI CONSTRUCT TEXAS AIR | Income | $ (16,000.00) | $149,365.11 |
| 8/13/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT TEXAS AIR | Income | $ (16,000.00) | $165,365.11 |
| 8/13/2024 | On-Us Check | DENALI CONSTRUCT RENTWALLAC | Income | $ (17,861.88) | $181,365.11 |
| 8/13/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT RENTWALLAC | Income | $ (17,861.88) | $199,226.99 |
| 8/13/2024 | On-Us Check | ACH INFUSION C | Income | $ (18,738.00) | $217,088.87 |
| 8/13/2024 | On-Us Check | TRANE U.S. INC. CORP DEBIT | Diningout | $ (35,000.00) | $235,826.87 |
| 8/13/2024 | Deposit | REMOTE DEPOSIT | Income | $ 54,064.50 | $270,826.87 |
| 8/13/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT RENTWALLAC | Income | $ 17,861.88 | $216,762.37 |
| 8/13/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT TEXAS AIR | Income | $ 16,000.00 | $198,900.49 |
| 8/13/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ 8,177.33 | $182,900.49 |
| 8/13/2024 | Deposit | REMOTE DEPOSIT | Income | $ 340.00 | $174,723.16 |
| 8/13/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 5317252 | Savings | $ 50,000.00 | $174,383.16 |
| 8/13/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 6412618 | Savings | $ 25,000.00 | $124,383.16 |
| 8/12/2024 | On-Us Check | CK # 306944 | | $ (997.94) | $ 99,383.16 |
| 8/12/2024 | On-Us Check | CK # 217069 | | $ (1,132.39) | $100,381.10 |
| 8/12/2024 | On-Us Check | CK # 217060 | | $ (1,368.54) | $101,513.49 |
| 8/12/2024 | On-Us Check | CK # 217052 | | $ (1,426.01) | $102,882.03 |
| 8/12/2024 | On-Us Check | CK # 217017 | | $ (1,442.05) | $104,308.04 |
| 8/12/2024 | On-Us Check | GM FINANCIAL AUTO DEBIT | Payment | $ (745.18) | $105,750.09 |
| 8/12/2024 | On-Us Check | GM FINANCIAL AUTO DEBIT | Payment | $ (786.33) | $106,495.27 |
| 8/12/2024 | On-Us Check | FORD MOTOR CR FORDCREDIT | Transporta | $ (980.19) | $107,281.60 |
| 8/12/2024 | On-Us Check | FORD MOTOR CR FORDCREDIT | Transporta | $ (1,133.53) | $108,261.79 |
| 8/12/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (2,000.00) | $109,395.32 |
| 8/12/2024 | On-Us Check | CAPITAL ONE ONLINE PMT | Payment | $ (2,500.00) | $111,395.32 |
| 8/12/2024 | On-Us Check | TOP TIER CAPITAL DENALI CTT | Income | $ (11,250.00) | $113,895.32 |
| 8/12/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $125,145.32 |
| 8/12/2024 | On-Us Check | TBF GRP ID:39189 - | Payment | $ (14,989.29) | $137,645.32 |
| 8/12/2024 | On-Us Check | ACH INFUSION C | Income | $ (18,738.00) | $152,634.61 |
| 8/12/2024 | On-Us Check | DENALI CONSTRUCT REIMBURSEM | Income | $ (28,500.00) | $171,372.61 |
| 8/12/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT REIMBURSEM | Income | $ (28,500.00) | $199,872.61 |
| 8/12/2024 | On-Us Check | DENALI CONSTRUCT TEXAS AIR | Income | $ (54,277.00) | $228,372.61 |
| 8/12/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT TEXAS AIR | Income | $ (54,277.00) | $282,649.61 |
| 8/12/2024 | On-Us Check | INSTAFUNDING LLC INSTAFUNDI | Income | $ (61,250.00) | $336,926.61 |
| 8/12/2024 | Debit Override to AOD, Hold, and P&T | INTERNET TRANSFER FROM CHK 9446 TO CHK 5772 5114668 | Savings | $(250,000.00) | $398,176.61 |
| 8/12/2024 | Deposit | CHARLES E. JARRE VENDOR PMT | Payment | $ 427,675.00 | $648,176.61 |
| 8/12/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT TEXAS AIR | Income | $ 54,277.00 | $220,501.61 |
| 8/12/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT REIMBURSEM | Income | $ 28,500.00 | $166,224.61 |
| 8/12/2024 | Deposit | REMOTE DEPOSIT | Income | $ 23,698.00 | $137,724.61 |
| 8/12/2024 | Deposit | CHARLES E. JARRE VENDOR PMT | Payment | $ 22,040.13 | $114,026.61 |
| 8/12/2024 | Deposit | REMOTE DEPOSIT | Income | $ 21,503.64 | $ 91,986.48 |
| 8/12/2024 | Deposit | REMOTE DEPOSIT | Income | $ 4,886.47 | $ 70,482.84 |
| 8/9/2024 | On-Us Check | CK # 217086 | | $ (1,336.53) | $ 65,596.37 |
| 8/9/2024 | On-Us Check | CK # 217080 | | $ (1,553.99) | $ 66,932.90 |
| 8/9/2024 | On-Us Check | CK # 217075 | | $ (1,110.62) | $ 68,486.89 |
| 8/9/2024 | On-Us Check | CK # 217073 | | $ (1,372.94) | $ 69,597.51 |
| 8/9/2024 | On-Us Check | CK # 217067 | | $ (1,370.35) | $ 70,970.45 |
| 8/9/2024 | On-Us Check | CK # 217063 | | $ (728.24) | $ 72,340.80 |
| 8/9/2024 | On-Us Check | CK # 217056 | | $ (1,242.89) | $ 73,069.04 |
| 8/9/2024 | On-Us Check | CK # 217055 | | $ (261.48) | $ 74,311.93 |
| 8/9/2024 | On-Us Check | CK # 217043 | | $ (1,255.27) | $ 74,573.41 |
| 8/9/2024 | On-Us Check | CK # 217035 | | $ (1,343.10) | $ 75,828.68 |
| 8/9/2024 | On-Us Check | CK # 217024 | | $ (1,319.81) | $ 77,171.78 |
| 8/9/2024 | On-Us Check | CK # 217020 | | $ (142.13) | $ 78,491.59 |
| 8/9/2024 | On-Us Check | ATMOS ENERGY RCR UTIL PYMT | Utilities | $ (131.60) | $ 78,633.72 |
| 8/9/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (892.56) | $ 78,765.32 |
| 8/9/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (948.33) | $ 79,657.88 |
| 8/9/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (976.09) | $ 80,606.21 |
| 8/9/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (1,064.21) | $ 81,582.30 |
| 8/9/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (1,162.52) | $ 82,646.51 |
| 8/9/2024 | On-Us Check | TOP TIER CAPITAL DENALI CTT | Income | $ (11,250.00) | $ 83,809.03 |
| 8/9/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $ 95,059.03 |
| 8/9/2024 | On-Us Check | ACH INFUSION C | Income | $ (18,738.00) | $107,559.03 |
| 8/9/2024 | On-Us Check | IRS USATAXPYMT | Payment | $ (25,000.00) | $126,297.03 |
| 8/9/2024 | On-Us Check | DENALI CONSTRUCT DENALIPYMT | Income | $ (85,750.00) | $151,297.03 |
| 8/9/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT DENALIPYMT | Income | $ (85,750.00) | $237,047.03 |
| 8/9/2024 | Miscellaneous Service Charge | Account Analysis Charge | Fees | $ (474.79) | $322,797.03 |
| 8/9/2024 | Deposit | TOP TIER CAPITAL DENALI CON | Income | $ 191,250.00 | $323,271.82 |
| 8/9/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT DENALIPYMT | Income | $ 85,750.00 | $132,021.82 |
| 8/9/2024 | Deposit | REMOTE DEPOSIT | Income | $ 31,871.46 | $ 46,271.82 |
| 8/9/2024 | Deposit | REMOTE DEPOSIT | Income | $ 5,050.00 | $ 14,400.36 |
| 8/9/2024 | Deposit | CITY OF DESOTO ACCTS PAY | Income | $ 1,436.36 | $ 9,350.36 |

| Date | Type | Description | Category | | Amount | Balance |
|---|---|---|---|---|---|---|
| 8/9/2024 | Deposit | REMOTE DEPOSIT | Income | $ | 58.83 | $ 7,914.00 |
| 8/8/2024 | Debit Override to AOD, Hold, and P&T | LENDSPARK CORPOR WEEKLY | Income | $ | (13,500.00) | $ 7,855.17 |
| 8/8/2024 | On-Us Check | CK # 306896 | | $ | (631.45) | $ 21,355.17 |
| 8/8/2024 | On-Us Check | CK # 306810 | | $ | (1,922.11) | $ 21,986.62 |
| 8/8/2024 | On-Us Check | CK # 306809 | | $ | (1,489.91) | $ 23,908.73 |
| 8/8/2024 | On-Us Check | CK # 306808 | | $ | (1,702.05) | $ 25,398.64 |
| 8/8/2024 | On-Us Check | CK # 217111 | | $ | (717.74) | $ 27,100.69 |
| 8/8/2024 | On-Us Check | CK # 217085 | | $ | (852.16) | $ 27,818.43 |
| 8/8/2024 | On-Us Check | CK # 217079 | | $ | (1,659.74) | $ 28,670.59 |
| 8/8/2024 | On-Us Check | CK # 217078 | | $ | (1,426.23) | $ 30,330.33 |
| 8/8/2024 | On-Us Check | CK # 217077 | | $ | (1,129.30) | $ 31,756.56 |
| 8/8/2024 | On-Us Check | CK # 217076 | | $ | (1,036.88) | $ 32,885.86 |
| 8/8/2024 | On-Us Check | CK # 217074 | | $ | (1,281.35) | $ 33,922.74 |
| 8/8/2024 | On-Us Check | CK # 217072 | | $ | (1,600.77) | $ 35,204.09 |
| 8/8/2024 | On-Us Check | CK # 217071 | | $ | (1,151.44) | $ 36,804.86 |
| 8/8/2024 | On-Us Check | CK # 217070 | | $ | (896.98) | $ 37,956.30 |
| 8/8/2024 | On-Us Check | CK # 217068 | | $ | (689.28) | $ 38,853.28 |
| 8/8/2024 | On-Us Check | CK # 217066 | | $ | (733.14) | $ 39,542.56 |
| 8/8/2024 | On-Us Check | CK # 217064 | | $ | (1,333.35) | $ 40,275.70 |
| 8/8/2024 | On-Us Check | CK # 217062 | | $ | (1,452.13) | $ 41,609.05 |
| 8/8/2024 | On-Us Check | CK # 217061 | | $ | (1,286.60) | $ 43,061.18 |
| 8/8/2024 | On-Us Check | CK # 217059 | | $ | (1,281.07) | $ 44,347.78 |
| 8/8/2024 | On-Us Check | CK # 217058 | | $ | (689.07) | $ 45,628.85 |
| 8/8/2024 | On-Us Check | CK # 217057 | | $ | (2,486.68) | $ 46,317.92 |
| 8/8/2024 | On-Us Check | CK # 217054 | | $ | (680.95) | $ 48,804.60 |
| 8/8/2024 | On-Us Check | CK # 217050 | | $ | (1,518.50) | $ 49,485.55 |
| 8/8/2024 | On-Us Check | CK # 217049 | | $ | (1,043.98) | $ 51,004.05 |
| 8/8/2024 | On-Us Check | CK # 217048 | | $ | (1,198.50) | $ 52,048.03 |
| 8/8/2024 | On-Us Check | CK # 217047 | | $ | (1,452.33) | $ 53,246.53 |
| 8/8/2024 | On-Us Check | CK # 217046 | | $ | (2,271.53) | $ 54,698.86 |
| 8/8/2024 | On-Us Check | CK # 217045 | | $ | (795.79) | $ 56,970.39 |
| 8/8/2024 | On-Us Check | CK # 217044 | | $ | (663.42) | $ 57,766.18 |
| 8/8/2024 | On-Us Check | CK # 217042 | | $ | (734.60) | $ 58,429.60 |
| 8/8/2024 | On-Us Check | CK # 217041 | | $ | (1,233.12) | $ 59,164.20 |
| 8/8/2024 | On-Us Check | CK # 217040 | | $ | (1,191.36) | $ 60,397.32 |
| 8/8/2024 | On-Us Check | CK # 217039 | | $ | (1,426.68) | $ 61,588.68 |
| 8/8/2024 | On-Us Check | CK # 217038 | | $ | (1,616.41) | $ 63,015.36 |
| 8/8/2024 | On-Us Check | CK # 217037 | | $ | (1,186.48) | $ 64,631.77 |
| 8/8/2024 | On-Us Check | CK # 217034 | | $ | (1,468.82) | $ 65,818.25 |
| 8/8/2024 | On-Us Check | CK # 217033 | | $ | (910.49) | $ 67,287.07 |
| 8/8/2024 | On-Us Check | CK # 217030 | | $ | (1,260.22) | $ 68,197.56 |
| 8/8/2024 | On-Us Check | CK # 217029 | | $ | (902.66) | $ 69,457.78 |
| 8/8/2024 | On-Us Check | CK # 217028 | | $ | (1,820.68) | $ 70,360.44 |
| 8/8/2024 | On-Us Check | CK # 217027 | | $ | (689.14) | $ 72,181.12 |
| 8/8/2024 | On-Us Check | CK # 217026 | | $ | (1,982.91) | $ 72,870.26 |
| 8/8/2024 | On-Us Check | CK # 217025 | | $ | (1,656.78) | $ 74,853.17 |
| 8/8/2024 | On-Us Check | CK # 217023 | | $ | (1,441.02) | $ 76,509.95 |
| 8/8/2024 | On-Us Check | CK # 217022 | | $ | (1,417.37) | $ 77,950.97 |
| 8/8/2024 | On-Us Check | CK # 217021 | | $ | (1,623.14) | $ 79,368.34 |
| 8/8/2024 | On-Us Check | CK # 217019 | | $ | (1,067.10) | $ 80,991.48 |
| 8/8/2024 | On-Us Check | CK # 217018 | | $ | (603.22) | $ 82,058.58 |
| 8/8/2024 | On-Us Check | CK # 217016 | | $ | (969.30) | $ 82,661.80 |
| 8/8/2024 | On-Us Check | CK # 217015 | | $ | (2,102.53) | $ 83,631.10 |
| 8/8/2024 | On-Us Check | CK # 217014 | | $ | (700.76) | $ 85,733.63 |
| 8/8/2024 | On-Us Check | CK # 217013 | | $ | (1,136.40) | $ 86,434.39 |
| 8/8/2024 | On-Us Check | CK # 217012 | | $ | (1,350.82) | $ 87,570.79 |
| 8/8/2024 | On-Us Check | CK # 216732 | | $ | (1,667.29) | $ 88,921.61 |
| 8/8/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ | (653.87) | $ 90,588.90 |
| 8/8/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ | (794.92) | $ 91,242.77 |
| 8/8/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ | (2,000.00) | $ 92,037.69 |
| 8/8/2024 | On-Us Check | DENALI CONSTRUCT HPR SETTLE | Income | $ | (4,000.00) | $ 94,037.69 |
| 8/8/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT HPR SETTLE | Income | $ | (4,000.00) | $ 98,037.69 |
| 8/8/2024 | On-Us Check | WEX INC FLEET DEBI | Payment | $ | (5,000.00) | $102,037.69 |
| 8/8/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ | (12,500.00) | $107,037.69 |
| 8/8/2024 | On-Us Check | ACH INFUSION C | Income | $ | (18,738.00) | $119,537.69 |
| 8/8/2024 | Deposit | CHARLES E. JARRE VENDOR PMT | Payment | $ | 13,890.20 | $138,275.69 |
| 8/8/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT HPR SETTLE | Income | $ | 4,000.00 | $124,385.49 |
| 8/7/2024 | On-Us Check | CK # 306936 | | $ | (1,613.44) | $120,385.49 |
| 8/7/2024 | On-Us Check | CK # 306908 | | $ | (413.45) | $121,998.93 |
| 8/7/2024 | On-Us Check | CK # 306885 | | $ | (733.18) | $122,412.38 |
| 8/7/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (36.46) | $123,145.56 |
| 8/7/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (56.54) | $123,182.02 |
| 8/7/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (103.85) | $123,238.56 |
| 8/7/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (124.85) | $123,342.41 |
| 8/7/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (162.69) | $123,467.26 |
| 8/7/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ | (270.23) | $123,629.95 |
| 8/7/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ | (794.92) | $123,900.18 |
| 8/7/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ | (12,500.00) | $124,695.10 |
| 8/7/2024 | On-Us Check | DENALI CONSTRUCT PAYROLL | Income | $ | (12,824.96) | $137,195.10 |
| 8/7/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ | (12,824.96) | $150,020.06 |
| 8/7/2024 | On-Us Check | ACH INFUSION C | Income | $ | (18,738.00) | $162,845.02 |

| Date | Type | Description | | Category | | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 8/7/2024 | On-Us Check | MOORE SUPPLY BT0806 | | Personal | $ | (159,580.93) | $181,583.02 |
| 8/7/2024 | Deposit | REMOTE DEPOSIT | | Income | $ | 25,000.00 | $341,163.95 |
| 8/7/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | | Income | $ | 12,824.96 | $316,163.95 |
| 8/7/2024 | Deposit | REMOTE DEPOSIT | | Income | $ | 3,500.00 | $303,338.99 |
| 8/7/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 8357360 | | Savings | $ | 28,000.00 | $299,838.99 |
| 8/7/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 3077155 | | Savings | $ | 3,000.00 | $271,838.99 |
| 8/6/2024 | On-Us Check | CK # 306927 | | | $ | (586.47) | $268,838.99 |
| 8/6/2024 | On-Us Check | CK # 306891 | | | $ | (507.81) | $269,425.46 |
| 8/6/2024 | On-Us Check | CK # 217008 | | | $ | (2,474.77) | $269,933.27 |
| 8/6/2024 | On-Us Check | CK # 216989 | | | $ | (603.60) | $272,408.04 |
| 8/6/2024 | On-Us Check | ALLY ALLY PAYMT | | Savings | $ | (711.69) | $273,011.64 |
| 8/6/2024 | On-Us Check | ALLY ALLY PAYMT | | Savings | $ | (767.68) | $273,723.33 |
| 8/6/2024 | On-Us Check | CAPITAL ONE ONLINE PMT | | Payment | $ | (5,000.00) | $274,491.01 |
| 8/6/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | | Income | $ | (12,500.00) | $279,491.01 |
| 8/6/2024 | On-Us Check | ACH INFUSION C | | Income | $ | (18,738.00) | $291,991.01 |
| 8/6/2024 | Deposit | REMOTE DEPOSIT | | Income | $ | 201,552.00 | $310,729.01 |
| 8/5/2024 | On-Us Check | CK # 306957 | | | $ | (852.16) | $109,177.01 |
| 8/5/2024 | On-Us Check | CK # 306938 | | | $ | (1,399.96) | $110,029.17 |
| 8/5/2024 | On-Us Check | CK # 306937 | | | $ | (951.77) | $111,429.13 |
| 8/5/2024 | On-Us Check | CK # 306930 | | | $ | (945.30) | $112,380.90 |
| 8/5/2024 | On-Us Check | CK # 306922 | | | $ | (944.68) | $113,326.20 |
| 8/5/2024 | On-Us Check | CK # 306920 | | | $ | (1,544.26) | $114,270.88 |
| 8/5/2024 | On-Us Check | CK # 306899 | | | $ | (1,074.11) | $115,815.14 |
| 8/5/2024 | On-Us Check | CK # 306886 | | | $ | (1,108.81) | $116,889.25 |
| 8/5/2024 | On-Us Check | CK # 306884 | | | $ | (1,442.06) | $117,998.06 |
| 8/5/2024 | On-Us Check | CK # 306826 | | | $ | (4,000.00) | $119,440.12 |
| 8/5/2024 | On-Us Check | CK # 217004 | | | $ | (1,047.68) | $123,440.12 |
| 8/5/2024 | On-Us Check | CK # 217003 | | | $ | (1,355.44) | $124,487.80 |
| 8/5/2024 | On-Us Check | CK # 217000 | | | $ | (798.45) | $125,843.24 |
| 8/5/2024 | On-Us Check | CK # 216885 | | | $ | (761.70) | $126,641.69 |
| 8/5/2024 | On-Us Check | GM FINANCIAL GMF PYMT | | Payment | $ | (897.05) | $127,403.39 |
| 8/5/2024 | On-Us Check | GM FINANCIAL GMF PYMT | | Payment | $ | (1,049.95) | $128,300.44 |
| 8/5/2024 | On-Us Check | SITEPRO RENTALS RENTAL | | Entertainm | $ | (4,936.57) | $129,350.39 |
| 8/5/2024 | On-Us Check | FERGUSON ENTERPR BT0802 | | Income | $ | (6,402.64) | $134,286.96 |
| 8/5/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | | Income | $ | (12,500.00) | $140,689.60 |
| 8/5/2024 | On-Us Check | ACH INFUSION C | | Income | $ | (18,738.00) | $153,189.60 |
| 8/5/2024 | Deposit | REMOTE DEPOSIT | | Income | $ | 32,217.00 | $171,927.60 |
| 8/5/2024 | Deposit | JPS PAY GROUP AP PAYMENT | | Payment | $ | 23,775.00 | $139,710.60 |
| 8/5/2024 | Deposit | REMOTE DEPOSIT | | Income | $ | 1,662.50 | $115,935.60 |
| 8/2/2024 | On-Us Check | CK # 306958 | | | $ | (1,336.53) | $114,273.10 |
| 8/2/2024 | On-Us Check | CK # 306951 | | | $ | (961.08) | $115,609.63 |
| 8/2/2024 | On-Us Check | CK # 306947 | | | $ | (557.20) | $116,570.71 |
| 8/2/2024 | On-Us Check | CK # 306946 | | | $ | (1,110.61) | $117,127.91 |
| 8/2/2024 | On-Us Check | CK # 306940 | | | $ | (1,173.53) | $118,238.52 |
| 8/2/2024 | On-Us Check | CK # 306926 | | | $ | (1,933.31) | $119,412.05 |
| 8/2/2024 | On-Us Check | CK # 306924 | | | $ | (626.46) | $121,345.36 |
| 8/2/2024 | On-Us Check | CK # 306923 | | | $ | (680.95) | $121,971.82 |
| 8/2/2024 | On-Us Check | CK # 306921 | | | $ | (1,222.42) | $122,652.77 |
| 8/2/2024 | On-Us Check | CK # 306917 | | | $ | (1,377.33) | $123,875.19 |
| 8/2/2024 | On-Us Check | CK # 306913 | | | $ | (1,346.69) | $125,252.52 |
| 8/2/2024 | On-Us Check | CK # 306907 | | | $ | (1,348.15) | $126,599.21 |
| 8/2/2024 | On-Us Check | CK # 216954 | | | $ | (841.65) | $127,947.36 |
| 8/2/2024 | On-Us Check | APPFOLIO, INC. F WEB PMTS | | Payment | $ | (2.49) | $128,789.01 |
| 8/2/2024 | On-Us Check | LEASEDIRECT 8639_1 INV# 587923036 DUE 08/01/24 REC# 1334363 | | Travel | $ | (835.29) | $128,791.50 |
| 8/2/2024 | On-Us Check | DELTEK, INC. DELTEK INC | | Income | $ | (1,331.48) | $129,626.79 |
| 8/2/2024 | On-Us Check | TEXAS INDUSTRIAL WEB PMTS | | Personal | $ | (2,704.92) | $130,958.27 |
| 8/2/2024 | On-Us Check | IPFS866-412-2426 IPFSPMTILC | | Payment | $ | (4,988.55) | $133,663.19 |
| 8/2/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | | Income | $ | (12,500.00) | $138,651.74 |
| 8/2/2024 | On-Us Check | ACH INFUSION C | | Income | $ | (18,738.00) | $151,151.74 |
| 8/2/2024 | Deposit | REMOTE DEPOSIT | | Income | $ | 94,866.24 | $169,889.74 |
| 8/2/2024 | Deposit | CITY OF DESOTO ACCTS PAY | | Income | $ | 10,823.33 | $ 75,023.50 |
| 8/2/2024 | Deposit | REMOTE DEPOSIT | | Income | $ | 3,288.69 | $ 64,200.17 |
| 8/2/2024 | Deposit | REMOTE DEPOSIT | | Income | $ | 1,265.00 | $ 60,911.48 |
| 8/2/2024 | Deposit | REMOTE DEPOSIT | | Income | $ | 1,200.00 | $ 59,646.48 |
| 8/2/2024 | Deposit | REMOTE DEPOSIT | | Income | $ | 507.00 | $ 58,446.48 |
| 8/2/2024 | Deposit | REMOTE DEPOSIT | | Income | $ | 250.00 | $ 57,939.48 |
| 8/2/2024 | Deposit | REMOTE DEPOSIT | | Income | $ | 87.41 | $ 57,689.48 |
| 8/2/2024 | Deposit | REMOTE DEPOSIT | | Income | $ | 10.00 | $ 57,602.07 |
| 8/2/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 5317126 | | Savings | $ | 50,000.00 | $ 57,592.07 |
| 8/1/2024 | On-Us Check | CK # 306956 | | | $ | (1,014.66) | $ 7,592.07 |
| 8/1/2024 | On-Us Check | CK # 306955 | | | $ | (1,281.96) | $ 8,606.73 |
| 8/1/2024 | On-Us Check | CK # 306954 | | | $ | (639.33) | $ 9,888.69 |
| 8/1/2024 | On-Us Check | CK # 306953 | | | $ | (1,040.51) | $ 10,528.02 |
| 8/1/2024 | On-Us Check | CK # 306948 | | | $ | (595.68) | $ 11,568.53 |
| 8/1/2024 | On-Us Check | CK # 306945 | | | $ | (1,281.35) | $ 12,164.21 |
| 8/1/2024 | On-Us Check | CK # 306943 | | | $ | (1,812.36) | $ 13,445.56 |
| 8/1/2024 | On-Us Check | CK # 306942 | | | $ | (1,137.74) | $ 15,257.92 |
| 8/1/2024 | On-Us Check | CK # 306941 | | | $ | (896.98) | $ 16,395.66 |
| 8/1/2024 | On-Us Check | CK # 306939 | | | $ | (586.47) | $ 17,292.64 |
| 8/1/2024 | On-Us Check | CK # 306935 | | | $ | (817.42) | $ 17,879.11 |
| 8/1/2024 | On-Us Check | CK # 306933 | | | $ | (658.47) | $ 18,696.53 |

| Date | Type | Description | Category | Amount | Balance |
|---|---|---|---|---|---|
| 8/1/2024 | On-Us Check | CK # 306932 | | $ (1,486.96) | $ 19,355.00 |
| 8/1/2024 | On-Us Check | CK # 306931 | | $ (1,286.61) | $ 20,841.96 |
| 8/1/2024 | On-Us Check | CK # 306929 | | $ (689.08) | $ 22,128.57 |
| 8/1/2024 | On-Us Check | CK # 306928 | | $ (1,173.53) | $ 22,817.65 |
| 8/1/2024 | On-Us Check | CK # 306925 | | $ (1,242.90) | $ 23,991.18 |
| 8/1/2024 | On-Us Check | CK # 306919 | | $ (1,719.73) | $ 25,234.08 |
| 8/1/2024 | On-Us Check | CK # 306918 | | $ (1,260.00) | $ 26,953.81 |
| 8/1/2024 | On-Us Check | CK # 306916 | | $ (2,238.33) | $ 28,213.81 |
| 8/1/2024 | On-Us Check | CK # 306915 | | $ (442.38) | $ 30,452.14 |
| 8/1/2024 | On-Us Check | CK # 306914 | | $ (743.74) | $ 30,894.52 |
| 8/1/2024 | On-Us Check | CK # 306911 | | $ (471.46) | $ 31,638.26 |
| 8/1/2024 | On-Us Check | CK # 306910 | | $ (1,165.51) | $ 32,109.72 |
| 8/1/2024 | On-Us Check | CK # 306909 | | $ (1,470.11) | $ 33,275.23 |
| 8/1/2024 | On-Us Check | CK # 306906 | | $ (1,517.17) | $ 34,745.34 |
| 8/1/2024 | On-Us Check | CK # 306905 | | $ (1,121.97) | $ 36,262.51 |
| 8/1/2024 | On-Us Check | CK # 306903 | | $ (1,692.89) | $ 37,384.48 |
| 8/1/2024 | On-Us Check | CK # 306902 | | $ (1,851.38) | $ 39,077.37 |
| 8/1/2024 | On-Us Check | CK # 306901 | | $ (757.91) | $ 40,928.75 |
| 8/1/2024 | On-Us Check | CK # 306898 | | $ (852.55) | $ 41,686.66 |
| 8/1/2024 | On-Us Check | CK # 306897 | | $ (1,319.82) | $ 42,539.21 |
| 8/1/2024 | On-Us Check | CK # 306895 | | $ (844.93) | $ 43,859.03 |
| 8/1/2024 | On-Us Check | CK # 306894 | | $ (2,131.16) | $ 44,703.96 |
| 8/1/2024 | On-Us Check | CK # 306893 | | $ (2,066.80) | $ 46,835.12 |
| 8/1/2024 | On-Us Check | CK # 306892 | | $ (1,319.82) | $ 48,901.92 |
| 8/1/2024 | On-Us Check | CK # 306890 | | $ (495.01) | $ 50,221.74 |
| 8/1/2024 | On-Us Check | CK # 306889 | | $ (1,123.54) | $ 50,716.75 |
| 8/1/2024 | On-Us Check | CK # 306888 | | $ (1,417.36) | $ 51,840.29 |
| 8/1/2024 | On-Us Check | CK # 306887 | | $ (1,623.14) | $ 53,257.65 |
| 8/1/2024 | On-Us Check | CK # 306883 | | $ (945.38) | $ 54,880.79 |
| 8/1/2024 | On-Us Check | CK # 306882 | | $ (2,062.80) | $ 55,826.17 |
| 8/1/2024 | On-Us Check | CK # 306880 | | $ (739.74) | $ 57,888.97 |
| 8/1/2024 | On-Us Check | CK # 306878 | | $ (1,248.37) | $ 58,628.71 |
| 8/1/2024 | On-Us Check | CK # 306831 | | $ (5,000.00) | $ 59,877.08 |
| 8/1/2024 | On-Us Check | CK # 306829 | | $ (25,000.00) | $ 64,877.08 |
| 8/1/2024 | On-Us Check | CK # 216898 | | $ (960.51) | $ 89,877.08 |
| 8/1/2024 | On-Us Check | DLL FINANCE LLC DLL PYMT | Payment | $ (1,713.28) | $ 90,837.59 |
| 8/1/2024 | On-Us Check | DENALI CONSTRUCT HPR SETTLE | Income | $ (4,000.00) | $ 92,550.87 |
| 8/1/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT HPR SETTLE | Income | $ (4,000.00) | $ 96,550.87 |
| 8/1/2024 | On-Us Check | CAPITAL ONE ONLINE PMT | Payment | $ (5,000.00) | $ 100,550.87 |
| 8/1/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $ 105,550.87 |
| 8/1/2024 | On-Us Check | LENDSPARK CORPOR WEEKLY | Income | $ (13,500.00) | $ 118,050.87 |
| 8/1/2024 | On-Us Check | ACH INFUSION C | Income | $ (18,738.00) | $ 131,550.87 |
| 8/1/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT HPR SETTLE | Income | $ 4,000.00 | $ 150,288.87 |
| 8/1/2024 | Deposit | LOCKHEED 4007 PO/REMIT         ISA 00  00  ZZ CITIBANK  ZZ LKHDMRTN-ACH 240731 095 | Payment | $ 681.60 | $ 146,288.87 |
| 8/1/2024 | Credit Memo; Immediate Credit | MOBILE TRANSFER FROM CHK 5772 TO CHK 9446 7452915 | Savings | $ 90,000.00 | $ 145,607.27 |
| 7/31/2024 | On-Us Check | CK # 306950 | | $ (1,659.73) | $ 55,607.27 |
| 7/31/2024 | On-Us Check | CK # 306949 | | $ (1,186.63) | $ 57,267.00 |
| 7/31/2024 | On-Us Check | CK # 306934 | | $ (967.03) | $ 58,453.63 |
| 7/31/2024 | On-Us Check | CK # 306881 | | $ (1,015.56) | $ 59,420.66 |
| 7/31/2024 | On-Us Check | CK # 306879 | | $ (1,867.71) | $ 60,436.22 |
| 7/31/2024 | On-Us Check | CK # 216960 | | $ (1,724.81) | $ 62,303.93 |
| 7/31/2024 | On-Us Check | CK # 216896 | | $ (812.98) | $ 64,028.74 |
| 7/31/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (36.46) | $ 64,841.72 |
| 7/31/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (56.54) | $ 64,878.18 |
| 7/31/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (103.85) | $ 64,934.72 |
| 7/31/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (124.85) | $ 65,038.57 |
| 7/31/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (162.69) | $ 65,163.42 |
| 7/31/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (270.23) | $ 65,326.11 |
| 7/31/2024 | On-Us Check | BMWFINANCIAL SVS BMWFS PYMT | Payment | $ (3,938.90) | $ 65,596.34 |
| 7/31/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $ 69,535.24 |
| 7/31/2024 | On-Us Check | ACH INFUSION C | Income | $ (18,738.00) | $ 82,035.24 |
| 7/30/2024 | On-Us Check | CK # 216993 | | $ (270.23) | $ 100,773.24 |
| 7/30/2024 | On-Us Check | CK # 216983 | | $ (1,325.23) | $ 101,043.47 |
| 7/30/2024 | On-Us Check | CK # 216970 | | $ (954.10) | $ 102,368.70 |
| 7/30/2024 | On-Us Check | CK # 216968 | | $ (1,370.35) | $ 103,322.80 |
| 7/30/2024 | On-Us Check | CK # 216888 | | $ (1,173.54) | $ 104,693.15 |
| 7/30/2024 | On-Us Check | CK # 216878 | | $ (1,421.59) | $ 105,866.69 |
| 7/30/2024 | On-Us Check | CK # 216816 | | $ (731.71) | $ 107,288.28 |
| 7/30/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (5,000.00) | $ 108,019.99 |
| 7/30/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $ 113,019.99 |
| 7/30/2024 | On-Us Check | DENALI CONSTRUCT PAYROLL | Income | $ (12,543.96) | $ 125,519.99 |
| 7/30/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ (12,543.96) | $ 138,063.95 |
| 7/30/2024 | On-Us Check | ACH INFUSION C | Income | $ (18,738.00) | $ 150,607.91 |
| 7/30/2024 | On-Us Check | FERGUSON ENTERPR BT0726 | Income | $ (25,000.00) | $ 169,345.91 |
| 7/30/2024 | Deposit | REMOTE DEPOSIT | Income | $ 54,337.15 | $ 194,345.91 |
| 7/30/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ 12,543.96 | $ 140,008.76 |
| 7/30/2024 | Deposit | REMOTE DEPOSIT | Income | $ 730.00 | $ 127,464.80 |
| 7/29/2024 | On-Us Check | CK # 216965 | | $ (1,207.59) | $ 126,734.80 |
| 7/29/2024 | On-Us Check | BMWFINANCIAL SVS BMWFS PYMT | Payment | $ (1,206.44) | $ 127,942.39 |
| 7/29/2024 | On-Us Check | DENALI CONSTRUCT W.MORTGAGE | Income | $ (3,282.48) | $ 129,148.83 |
| 7/29/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT W.MORTGAGE | Income | $ (3,282.48) | $ 132,431.31 |

| Date | Type | Description | | Category | Amount | Balance |
|---|---|---|---|---|---|---|
| 7/29/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | | Payment | $ (5,000.00) | $135,713.79 |
| 7/29/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | | Payment | $ (5,000.00) | $140,713.79 |
| 7/29/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | | Income | $ (12,500.00) | $145,713.79 |
| 7/29/2024 | On-Us Check | TBF GRP ID:39189 - | | Payment | $ (14,989.29) | $158,213.79 |
| 7/29/2024 | On-Us Check | ACH INFUSION C | | Income | $ (18,738.00) | $173,203.08 |
| 7/29/2024 | On-Us Check | INSTAFUNDING LLC INSTAFUNDI | | Income | $ (61,250.00) | $191,941.08 |
| 7/29/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT W.MORTGAGE | | Income | $ 3,282.48 | $253,191.08 |
| 7/26/2024 | On-Us Check | CK # 216987 | | | $ (1,362.71) | $249,908.60 |
| 7/26/2024 | On-Us Check | CK # 216986 | | | $ (1,336.53) | $251,271.31 |
| 7/26/2024 | On-Us Check | CK # 216985 | | | $ (852.16) | $252,607.84 |
| 7/26/2024 | On-Us Check | CK # 216984 | | | $ (1,014.66) | $253,460.00 |
| 7/26/2024 | On-Us Check | CK # 216962 | | | $ (1,486.97) | $254,474.66 |
| 7/26/2024 | On-Us Check | CK # 216953 | | | $ (944.66) | $255,961.63 |
| 7/26/2024 | On-Us Check | CK # 216951 | | | $ (1,501.48) | $256,906.29 |
| 7/26/2024 | On-Us Check | CK # 216936 | | | $ (1,407.60) | $258,407.77 |
| 7/26/2024 | On-Us Check | CK # 216923 | | | $ (321.75) | $259,815.37 |
| 7/26/2024 | On-Us Check | CK # 216920 | | | $ (1,623.15) | $260,137.12 |
| 7/26/2024 | On-Us Check | CK # 216651 | | | $ (557.20) | $261,760.27 |
| 7/26/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | | Income | $ (12,500.00) | $262,317.47 |
| 7/26/2024 | On-Us Check | ACH INFUSION C | | Income | $ (18,738.00) | $274,817.47 |
| 7/26/2024 | Deposit | REMOTE DEPOSIT | | Income | $ 67,709.25 | $293,555.47 |
| 7/26/2024 | Deposit | CHARLES E. JARRE VENDOR PMT LOCKHEED 4007 PO/REMIT | | Payment | $ 26,864.14 | $225,846.22 |
| 7/26/2024 | Deposit | ISA 00  00  ZZ CITIBANK  ZZ LKHDMRTN-ACH 240725 100 | | Payment | $ 20,041.93 | $198,982.08 |
| 7/26/2024 | Deposit | CITY OF DESOTO ACCTS PAY | | Income | $ 1,004.32 | $178,940.15 |
| 7/25/2024 | Debit Override to AOD, Hold, and P&T | TVT 2.0 LLC PAYMENT | | Income | $ (24,500.00) | $177,935.83 |
| 7/25/2024 | On-Us Check | CK # 306825 | | | $ (25,000.00) | $202,435.83 |
| 7/25/2024 | On-Us Check | CK # 306820 | | | $ (382.78) | $227,435.83 |
| 7/25/2024 | On-Us Check | CK # 306819 | | | $ (4,121.78) | $227,818.61 |
| 7/25/2024 | On-Us Check | CK # 306817 | | | $ (698.16) | $231,940.39 |
| 7/25/2024 | On-Us Check | CK # 306701 | | | $ (4,880.01) | $232,638.55 |
| 7/25/2024 | On-Us Check | CK # 306699 | | | $ (5,000.00) | $237,518.56 |
| 7/25/2024 | On-Us Check | CK # 306682 | | | $ (2,741.91) | $242,518.56 |
| 7/25/2024 | On-Us Check | CK # 216999 | | | $ (1,079.54) | $245,260.47 |
| 7/25/2024 | On-Us Check | CK # 216988 | | | $ (852.56) | $246,340.01 |
| 7/25/2024 | On-Us Check | CK # 216982 | | | $ (836.96) | $247,192.57 |
| 7/25/2024 | On-Us Check | CK # 216981 | | | $ (1,040.51) | $248,029.53 |
| 7/25/2024 | On-Us Check | CK # 216977 | | | $ (1,372.41) | $249,070.04 |
| 7/25/2024 | On-Us Check | CK # 216976 | | | $ (1,247.28) | $250,442.45 |
| 7/25/2024 | On-Us Check | CK # 216975 | | | $ (1,281.36) | $251,689.73 |
| 7/25/2024 | On-Us Check | CK # 216973 | | | $ (1,451.03) | $252,971.09 |
| 7/25/2024 | On-Us Check | CK # 216972 | | | $ (1,192.60) | $254,422.12 |
| 7/25/2024 | On-Us Check | CK # 216971 | | | $ (896.97) | $255,614.72 |
| 7/25/2024 | On-Us Check | CK # 216969 | | | $ (723.54) | $256,511.69 |
| 7/25/2024 | On-Us Check | CK # 216967 | | | $ (457.02) | $257,235.23 |
| 7/25/2024 | On-Us Check | CK # 216966 | | | $ (1,410.01) | $257,692.25 |
| 7/25/2024 | On-Us Check | CK # 216964 | | | $ (1,317.66) | $259,102.26 |
| 7/25/2024 | On-Us Check | CK # 216963 | | | $ (534.40) | $260,419.92 |
| 7/25/2024 | On-Us Check | CK # 216961 | | | $ (990.00) | $260,954.32 |
| 7/25/2024 | On-Us Check | CK # 216959 | | | $ (623.96) | $261,944.32 |
| 7/25/2024 | On-Us Check | CK # 216957 | | | $ (777.59) | $262,568.28 |
| 7/25/2024 | On-Us Check | CK # 216956 | | | $ (534.92) | $263,345.87 |
| 7/25/2024 | On-Us Check | CK # 216955 | | | $ (504.83) | $263,880.79 |
| 7/25/2024 | On-Us Check | CK # 216952 | | | $ (1,382.28) | $264,385.62 |
| 7/25/2024 | On-Us Check | CK # 216950 | | | $ (1,391.98) | $265,767.90 |
| 7/25/2024 | On-Us Check | CK # 216949 | | | $ (925.34) | $267,159.88 |
| 7/25/2024 | On-Us Check | CK # 216948 | | | $ (1,452.33) | $268,085.22 |
| 7/25/2024 | On-Us Check | CK # 216947 | | | $ (1,114.40) | $269,537.55 |
| 7/25/2024 | On-Us Check | CK # 216946 | | | $ (530.73) | $270,651.95 |
| 7/25/2024 | On-Us Check | CK # 216945 | | | $ (866.39) | $271,182.68 |
| 7/25/2024 | On-Us Check | CK # 216944 | | | $ (1,392.10) | $272,049.07 |
| 7/25/2024 | On-Us Check | CK # 216943 | | | $ (757.96) | $273,441.17 |
| 7/25/2024 | On-Us Check | CK # 216942 | | | $ (1,469.73) | $274,199.13 |
| 7/25/2024 | On-Us Check | CK # 216941 | | | $ (1,470.11) | $275,668.86 |
| 7/25/2024 | On-Us Check | CK # 216939 | | | $ (1,700.45) | $277,138.97 |
| 7/25/2024 | On-Us Check | CK # 216938 | | | $ (1,219.46) | $278,839.42 |
| 7/25/2024 | On-Us Check | CK # 216937 | | | $ (1,057.48) | $280,058.88 |
| 7/25/2024 | On-Us Check | CK # 216935 | | | $ (1,154.70) | $281,116.36 |
| 7/25/2024 | On-Us Check | CK # 216934 | | | $ (663.42) | $282,271.06 |
| 7/25/2024 | On-Us Check | CK # 216932 | | | $ (852.40) | $282,934.48 |
| 7/25/2024 | On-Us Check | CK # 216929 | | | $ (706.75) | $283,786.88 |
| 7/25/2024 | On-Us Check | CK # 216928 | | | $ (689.14) | $284,493.63 |
| 7/25/2024 | On-Us Check | CK # 216927 | | | $ (1,785.24) | $285,182.77 |
| 7/25/2024 | On-Us Check | CK # 216926 | | | $ (1,743.09) | $286,968.01 |
| 7/25/2024 | On-Us Check | CK # 216925 | | | $ (1,112.70) | $288,711.10 |
| 7/25/2024 | On-Us Check | CK # 216924 | | | $ (970.51) | $289,823.80 |
| 7/25/2024 | On-Us Check | CK # 216922 | | | $ (1,361.64) | $290,794.31 |
| 7/25/2024 | On-Us Check | CK # 216921 | | | $ (1,417.36) | $292,155.95 |
| 7/25/2024 | On-Us Check | CK # 216918 | | | $ (716.94) | $293,573.31 |
| 7/25/2024 | On-Us Check | CK # 216917 | | | $ (1,442.06) | $294,290.25 |
| 7/25/2024 | On-Us Check | CK # 216916 | | | $ (969.30) | $295,732.31 |

| Date | Type | Description | Category | Amount | Balance |
|---|---|---|---|---|---|
| 7/25/2024 | On-Us Check | CK # 216915 | | $ (648.01) | $296,701.61 |
| 7/25/2024 | On-Us Check | CK # 216914 | | $ (1,290.36) | $297,349.62 |
| 7/25/2024 | On-Us Check | CK # 216913 | | $ (700.76) | $298,639.98 |
| 7/25/2024 | On-Us Check | CK # 216911 | | $ (1,372.29) | $299,340.74 |
| 7/25/2024 | On-Us Check | CK # 216910 | | $ (1,736.48) | $300,713.03 |
| 7/25/2024 | On-Us Check | CK # 216515 | | $ (724.67) | $302,449.51 |
| 7/25/2024 | On-Us Check | GM FINANCIAL GMF PYMT | Payment | $ (1,003.01) | $303,174.18 |
| 7/25/2024 | On-Us Check | DENALI CONSTRUCT HPR SETTLE | Income | $ (4,000.00) | $304,177.19 |
| 7/25/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT HPR SETTLE | Income | $ (4,000.00) | $308,177.19 |
| 7/25/2024 | On-Us Check | CAPITAL ONE ONLINE PMT | Payment | $ (5,000.00) | $312,177.19 |
| 7/25/2024 | On-Us Check | SITEPRO RENTALS RENTAL | Entertainm | $ (5,484.55) | $317,177.19 |
| 7/25/2024 | On-Us Check | SUNBELT RENTALS INTERNET | Income | $ (10,369.20) | $322,661.74 |
| 7/25/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $333,030.94 |
| 7/25/2024 | On-Us Check | LENDSPARK CORPOR WEEKLY | Income | $ (13,500.00) | $345,530.94 |
| 7/25/2024 | On-Us Check | ACH INFUSION C | Income | $ (18,738.00) | $359,030.94 |
| 7/25/2024 | Deposit | REMOTE DEPOSIT | Income | $ 146,006.79 | $377,768.94 |
| 7/25/2024 | Deposit | REMOTE DEPOSIT | Income | $ 30,018.08 | $231,762.15 |
| 7/25/2024 | Deposit | LOCKHEED 4007 PO/REMIT ISA 00  00  ZZ CITIBANK  ZZ LKHDMRTN-ACH 240724 100 | Payment | $ 22,390.79 | $201,744.07 |
| 7/25/2024 | Deposit | JPS PAY GROUP AP PAYMENT | Payment | $ 4,703.00 | $179,353.28 |
| 7/25/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT HPR SETTLE | Income | $ 4,000.00 | $174,650.28 |
| 7/25/2024 | Deposit | REMOTE DEPOSIT | Income | $ 2,220.00 | $170,650.28 |
| 7/25/2024 | Credit Memo; Immediate Credit | MOBILE TRANSFER FROM CHK 5772 TO CHK 9446 7398005 | Savings | $ 65,000.00 | $168,430.28 |
| 7/25/2024 | Credit Memo; Immediate Credit | MOBILE TRANSFER FROM CHK 5772 TO CHK 9446 6383073 | Savings | $ 35,000.00 | $103,430.28 |
| 7/25/2024 | Credit Memo; Immediate Credit | MOBILE TRANSFER FROM CHK 5772 TO CHK 9446 6120969 | Savings | $ 20,000.00 | $ 68,430.28 |
| 7/24/2024 | On-Us Check | CK # 216979 | | $ (1,659.74) | $ 48,430.28 |
| 7/24/2024 | On-Us Check | CK # 216978 | | $ (1,710.14) | $ 50,090.02 |
| 7/24/2024 | On-Us Check | CK # 216940 | | $ (365.30) | $ 51,800.16 |
| 7/24/2024 | On-Us Check | CK # 216930 | | $ (1,232.31) | $ 52,165.46 |
| 7/24/2024 | On-Us Check | CK # 216912 | | $ (1,684.00) | $ 53,397.77 |
| 7/24/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (36.46) | $ 55,081.77 |
| 7/24/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (56.54) | $ 55,118.23 |
| 7/24/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (103.85) | $ 55,174.77 |
| 7/24/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (124.85) | $ 55,278.62 |
| 7/24/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (162.69) | $ 55,403.47 |
| 7/24/2024 | On-Us Check | TN CHILD SUPPORT TNCSWEBSMI | Payment | $ (187.61) | $ 55,566.16 |
| 7/24/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (270.23) | $ 55,753.77 |
| 7/24/2024 | On-Us Check | TRANSAMERICA L&A CONTRIBUTE 20240722922PKM33491644418029400 1CORP | Health | $ (440.00) | $ 56,024.00 |
| 7/24/2024 | On-Us Check | CINTASCORPORATIO 67EAA77A3D | Clothing | $ (1,795.00) | $ 56,464.00 |
| 7/24/2024 | On-Us Check | SUNSTATE EQUIPME BT0723 | Personal | $ (3,325.57) | $ 58,259.00 |
| 7/24/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (5,000.00) | $ 61,584.57 |
| 7/24/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $ 66,584.57 |
| 7/24/2024 | On-Us Check | ACH INFUSION C | Income | $ (18,738.00) | $ 79,084.57 |
| 7/24/2024 | Deposit | REMOTE DEPOSIT | Income | $ 44,606.30 | $ 97,822.57 |
| 7/24/2024 | Deposit | LOCKHEED 4007 PO/REMIT ISA 00  00  ZZ CITIBANK  ZZ LKHDMRTN-ACH 240723 100 | Payment | $ 2,154.60 | $ 53,216.27 |
| 7/23/2024 | On-Us Check | CK # 306824 | | $ (12,705.10) | $ 51,061.67 |
| 7/23/2024 | On-Us Check | CK # 216892 | | $ (997.92) | $ 63,766.77 |
| 7/23/2024 | On-Us Check | CK # 216857 | | $ (1,422.41) | $ 64,764.69 |
| 7/23/2024 | On-Us Check | REPUBLICSERVICES RSIBILLPAY | Utilities | $ (1,271.43) | $ 66,187.10 |
| 7/23/2024 | On-Us Check | TRAVELERS INS PREM | Payment | $ (5,225.20) | $ 67,458.53 |
| 7/23/2024 | On-Us Check | UNITED HEALTHCAR EDI PAYMTS          ISA 00  00  ZZ 1411289245 ZZ BNYMELLON 240723 101 | Health | $ (6,792.91) | $ 72,683.73 |
| 7/23/2024 | On-Us Check | VERIZON WIRELESS PAYMENTS | Utilities | $ (8,150.59) | $ 79,476.64 |
| 7/23/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $ 87,627.23 |
| 7/23/2024 | On-Us Check | ACH INFUSION C | Income | $ (18,738.00) | $100,127.23 |
| 7/23/2024 | On-Us Check | DENALI CONSTRUCT PAYROLL | Income | $ (19,970.65) | $118,865.23 |
| 7/23/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ (19,970.65) | $138,835.88 |
| 7/23/2024 | Deposit | REMOTE DEPOSIT | Income | $ 50,000.00 | $158,806.53 |
| 7/23/2024 | Deposit | REMOTE DEPOSIT | Income | $ 35,598.50 | $108,806.53 |
| 7/23/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ 19,970.65 | $ 73,208.03 |
| 7/23/2024 | Deposit | REMOTE DEPOSIT | Income | $ 15,901.75 | $ 53,237.38 |
| 7/23/2024 | Deposit | REMOTE DEPOSIT | Income | $ 8,231.00 | $ 37,335.63 |
| 7/22/2024 | Debit Override to AOD, Hold, and P&T | TBF GRP ID:39189 - | Payment | $ (14,989.29) | $ 29,104.63 |
| 7/22/2024 | On-Us Check | CK # 306823 | | $ (13,937.50) | $ 44,093.92 |
| 7/22/2024 | On-Us Check | CK # 306713 | | $ (51,740.00) | $ 58,031.42 |
| 7/22/2024 | On-Us Check | CK # 216904 | | $ (852.16) | $109,771.42 |
| 7/22/2024 | On-Us Check | CK # 216902 | | $ (1,281.97) | $110,623.58 |
| 7/22/2024 | On-Us Check | CK # 216834 | | $ (686.83) | $111,905.55 |
| 7/22/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $112,592.38 |
| 7/22/2024 | On-Us Check | ACH INFUSION C | Income | $ (18,738.00) | $125,092.38 |
| 7/22/2024 | On-Us Check | FERGUSON ENTERPR BT0719 | Income | $ (25,000.00) | $143,830.38 |
| 7/22/2024 | On-Us Check | INSTAFUNDING LLC INSTAFUNDI | Income | $ (61,250.00) | $168,830.38 |
| 7/22/2024 | Deposit | LOCKHEED 4007 PO/REMIT ISA 00  00  ZZ CITIBANK  ZZ LKHDMRTN-ACH 240719 100 | Payment | $ 15,659.71 | $230,080.38 |
| 7/22/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 3037561 | Savings | $ 95,000.00 | $214,420.67 |
| 7/22/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 4930247 | Savings | $ 50,000.00 | $119,420.67 |
| 7/19/2024 | On-Us Check | CK # 216907 | | $ (1,282.77) | $ 69,420.67 |
| 7/19/2024 | On-Us Check | CK # 216905 | | $ (1,336.53) | $ 70,703.44 |
| 7/19/2024 | On-Us Check | CK # 216903 | | $ (1,207.50) | $ 72,039.97 |
| 7/19/2024 | On-Us Check | CK # 216893 | | $ (1,281.35) | $ 73,247.47 |

| Date | Type | Description | Category | | Amount | Balance |
|---|---|---|---|---|---|---|
| 7/19/2024 | On-Us Check | CK # 216883 | | $ | (1,172.43) | $ 74,528.82 |
| 7/19/2024 | On-Us Check | CK # 216881 | | $ | (658.47) | $ 75,701.25 |
| 7/19/2024 | On-Us Check | CK # 216876 | | $ | (1,659.81) | $ 76,359.72 |
| 7/19/2024 | On-Us Check | CK # 216875 | | $ | (1,242.90) | $ 78,019.53 |
| 7/19/2024 | On-Us Check | CK # 216874 | | $ | (841.94) | $ 79,262.43 |
| 7/19/2024 | On-Us Check | CK # 216872 | | $ | (944.68) | $ 80,104.37 |
| 7/19/2024 | On-Us Check | CK # 216871 | | $ | (1,171.68) | $ 81,049.05 |
| 7/19/2024 | On-Us Check | CK # 216870 | | $ | (1,458.68) | $ 82,220.73 |
| 7/19/2024 | On-Us Check | CK # 216868 | | $ | (1,669.28) | $ 83,679.41 |
| 7/19/2024 | On-Us Check | CK # 216861 | | $ | (1,470.12) | $ 85,348.69 |
| 7/19/2024 | On-Us Check | CK # 216858 | | $ | (928.48) | $ 86,818.81 |
| 7/19/2024 | On-Us Check | CK # 216853 | | $ | (758.26) | $ 87,747.29 |
| 7/19/2024 | On-Us Check | FERGUSON ENTERPR BT0718 | Income | $ | (121.39) | $ 88,505.55 |
| 7/19/2024 | On-Us Check | LOCKE SUPPLY BT | Home | $ | (482.54) | $ 88,626.94 |
| 7/19/2024 | On-Us Check | FERGUSON ENTERPR BT0718 | Income | $ | (716.63) | $ 89,109.48 |
| 7/19/2024 | On-Us Check | SUMMIT ELEC SUPP E-CHECK | Payment | $ | (2,790.14) | $ 89,826.11 |
| 7/19/2024 | On-Us Check | CITY ELECTRIC ELECTRICAL | Utilities | $ | (3,781.52) | $ 92,616.25 |
| 7/19/2024 | On-Us Check | MOORE SUPPLY BT0718 | Personal | $ | (4,158.40) | $ 96,397.77 |
| 7/19/2024 | On-Us Check | MORSCO BT0718 | Travel | $ | (6,975.72) | $100,556.17 |
| 7/19/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ | (12,500.00) | $107,531.89 |
| 7/19/2024 | On-Us Check | ACH INFUSION C | Income | $ | (18,738.00) | $120,031.89 |
| 7/19/2024 | On-Us Check | IRS USATAXPYMT | Payment | $ | (25,000.00) | $138,769.89 |
| 7/19/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 4754692 | Savings | $ | 100,000.00 | $163,769.89 |
| 7/18/2024 | On-Us Check | CK # 216908 | | $ | (1,382.97) | $ 63,769.89 |
| 7/18/2024 | On-Us Check | CK # 216906 | | $ | (899.32) | $ 65,152.86 |
| 7/18/2024 | On-Us Check | CK # 216901 | | $ | (1,031.01) | $ 66,052.18 |
| 7/18/2024 | On-Us Check | CK # 216900 | | $ | (846.71) | $ 67,083.19 |
| 7/18/2024 | On-Us Check | CK # 216897 | | $ | (1,237.30) | $ 67,929.90 |
| 7/18/2024 | On-Us Check | CK # 216895 | | $ | (1,372.42) | $ 69,167.20 |
| 7/18/2024 | On-Us Check | CK # 216894 | | $ | (1,036.88) | $ 70,539.62 |
| 7/18/2024 | On-Us Check | CK # 216891 | | $ | (1,544.06) | $ 71,576.50 |
| 7/18/2024 | On-Us Check | CK # 216890 | | $ | (1,192.60) | $ 73,120.56 |
| 7/18/2024 | On-Us Check | CK # 216889 | | $ | (896.98) | $ 74,313.16 |
| 7/18/2024 | On-Us Check | CK # 216887 | | $ | (723.56) | $ 75,210.14 |
| 7/18/2024 | On-Us Check | CK # 216886 | | $ | (1,468.37) | $ 75,933.70 |
| 7/18/2024 | On-Us Check | CK # 216884 | | $ | (1,885.43) | $ 77,402.07 |
| 7/18/2024 | On-Us Check | CK # 216882 | | $ | (1,001.08) | $ 79,287.50 |
| 7/18/2024 | On-Us Check | CK # 216880 | | $ | (1,486.96) | $ 80,288.58 |
| 7/18/2024 | On-Us Check | CK # 216879 | | $ | (1,415.16) | $ 81,775.54 |
| 7/18/2024 | On-Us Check | CK # 216877 | | $ | (689.08) | $ 83,190.70 |
| 7/18/2024 | On-Us Check | CK # 216873 | | $ | (841.65) | $ 83,879.78 |
| 7/18/2024 | On-Us Check | CK # 216869 | | $ | (1,391.98) | $ 84,721.43 |
| 7/18/2024 | On-Us Check | CK # 216867 | | $ | (1,804.02) | $ 86,113.41 |
| 7/18/2024 | On-Us Check | CK # 216866 | | $ | (725.10) | $ 87,917.43 |
| 7/18/2024 | On-Us Check | CK # 216865 | | $ | (828.79) | $ 88,642.53 |
| 7/18/2024 | On-Us Check | CK # 216864 | | $ | (1,255.27) | $ 89,471.32 |
| 7/18/2024 | On-Us Check | CK # 216863 | | $ | (734.61) | $ 90,726.59 |
| 7/18/2024 | On-Us Check | CK # 216862 | | $ | (1,048.98) | $ 91,461.20 |
| 7/18/2024 | On-Us Check | CK # 216860 | | $ | (1,230.35) | $ 92,510.18 |
| 7/18/2024 | On-Us Check | CK # 216859 | | $ | (1,092.51) | $ 93,740.53 |
| 7/18/2024 | On-Us Check | CK # 216856 | | $ | (947.86) | $ 94,833.04 |
| 7/18/2024 | On-Us Check | CK # 216855 | | $ | (805.15) | $ 95,780.90 |
| 7/18/2024 | On-Us Check | CK # 216852 | | $ | (852.56) | $ 96,586.05 |
| 7/18/2024 | On-Us Check | CK # 216851 | | $ | (706.75) | $ 97,438.61 |
| 7/18/2024 | On-Us Check | CK # 216850 | | $ | (656.57) | $ 98,145.36 |
| 7/18/2024 | On-Us Check | CK # 216849 | | $ | (2,131.16) | $ 98,801.93 |
| 7/18/2024 | On-Us Check | CK # 216848 | | $ | (1,571.37) | $100,933.09 |
| 7/18/2024 | On-Us Check | CK # 216847 | | $ | (701.40) | $102,504.46 |
| 7/18/2024 | On-Us Check | CK # 216846 | | $ | (1,123.54) | $103,205.86 |
| 7/18/2024 | On-Us Check | CK # 216845 | | $ | (1,417.36) | $104,329.40 |
| 7/18/2024 | On-Us Check | CK # 216844 | | $ | (1,623.14) | $105,746.76 |
| 7/18/2024 | On-Us Check | CK # 216843 | | $ | (1,110.81) | $107,369.90 |
| 7/18/2024 | On-Us Check | CK # 216842 | | $ | (1,442.06) | $108,480.71 |
| 7/18/2024 | On-Us Check | CK # 216841 | | $ | (969.29) | $109,922.77 |
| 7/18/2024 | On-Us Check | CK # 216840 | | $ | (1,054.33) | $110,892.06 |
| 7/18/2024 | On-Us Check | CK # 216839 | | $ | (817.71) | $111,946.39 |
| 7/18/2024 | On-Us Check | CK # 216838 | | $ | (1,646.30) | $112,764.10 |
| 7/18/2024 | On-Us Check | CK # 216837 | | $ | (1,264.98) | $114,410.40 |
| 7/18/2024 | On-Us Check | CK # 216829 | | $ | (1,030.99) | $115,675.38 |
| 7/18/2024 | On-Us Check | CK # 216800 | | $ | (774.32) | $116,706.37 |
| 7/18/2024 | On-Us Check | CK # 216670 | | $ | (2,117.82) | $117,480.69 |
| 7/18/2024 | On-Us Check | SHRED-IT USA LLC COLLECTION | Diningout | $ | (205.50) | $119,598.51 |
| 7/18/2024 | On-Us Check | TRANSAMERICA L&A CONTRIBUTE 2024071692HX9H33491644418029400 1CORP | Health | $ | (440.00) | $119,804.01 |
| 7/18/2024 | On-Us Check | GM FINANCIAL GMF PYMT | Payment | $ | (446.12) | $120,244.01 |
| 7/18/2024 | On-Us Check | GM FINANCIAL GMF PYMT | Payment | $ | (600.00) | $120,690.13 |
| 7/18/2024 | On-Us Check | DENALI CONSTRUCT RMP QTRLY | Income | $ | (1,500.00) | $121,290.13 |
| 7/18/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT RMP QTRLY | Income | $ | (1,500.00) | $122,790.13 |
| 7/18/2024 | On-Us Check | DENALI CONSTRUCT HPR SETTLE | Income | $ | (4,000.00) | $124,290.13 |
| 7/18/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT HPR SETTLE | Income | $ | (4,000.00) | $128,290.13 |
| 7/18/2024 | On-Us Check | CAPITAL ONE ONLINE PMT | Payment | $ | (5,000.00) | $132,290.13 |

| Date | Type | Description | Category | Amount | Balance |
|---|---|---|---|---|---|
| 7/18/2024 | On-Us Check | SITEPRO RENTALS RENTAL | Entertainm | $ (10,072.43) | $137,290.13 |
| 7/18/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $147,362.56 |
| 7/18/2024 | On-Us Check | LENDSPARK CORPOR WEEKLY | Income | $ (13,500.00) | $159,862.56 |
| 7/18/2024 | On-Us Check | ACH INFUSION C | Income | $ (18,738.00) | $173,362.56 |
| 7/18/2024 | On-Us Check | TVT 2.0 LLC PAYMENT | Income | $ (24,500.00) | $192,100.56 |
| 7/18/2024 | Deposit | LOCKHEED 4007 PO/REMIT ISA 00  00  ZZ CITIBANK  ZZ LKHDMRTN-ACH 240717 095 | Payment | $ 7,508.21 | $216,600.56 |
| 7/18/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT HPR SETTLE | Income | $ 4,000.00 | $209,092.35 |
| 7/18/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT RMP QTRLY | Income | $ 1,500.00 | $205,092.35 |
| 7/17/2024 | On-Us Check | CK # 216827 | | $ (1,065.82) | $203,592.35 |
| 7/17/2024 | On-Us Check | CK # 216780 | | $ (645.67) | $204,658.17 |
| 7/17/2024 | On-Us Check | CK # 216668 | | $ (2,048.77) | $205,303.84 |
| 7/17/2024 | On-Us Check | CK # 216584 | | $ (1,065.81) | $207,352.61 |
| 7/17/2024 | On-Us Check | CK # 216504 | | $ (1,065.82) | $208,418.42 |
| 7/17/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (36.46) | $209,484.24 |
| 7/17/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (56.54) | $209,520.70 |
| 7/17/2024 | On-Us Check | ADT SECURITY SER ADTPAPACH | Home | $ (61.95) | $209,577.24 |
| 7/17/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (68.77) | $209,639.19 |
| 7/17/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (124.85) | $209,707.96 |
| 7/17/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (162.69) | $209,832.81 |
| 7/17/2024 | On-Us Check | TN CHILD SUPPORT TNCSWEBSMI | Payment | $ (187.61) | $209,995.50 |
| 7/17/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (208.85) | $210,183.11 |
| 7/17/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (220.77) | $210,391.96 |
| 7/17/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (332.31) | $210,612.73 |
| 7/17/2024 | On-Us Check | FARMERS N W LIFE INS. PREM | Payment | $ (2,353.36) | $210,945.04 |
| 7/17/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (5,000.00) | $213,298.40 |
| 7/17/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $218,298.40 |
| 7/17/2024 | On-Us Check | ACH INFUSION C | Income | $ (18,738.00) | $230,798.40 |
| 7/17/2024 | On-Us Check | DENALI CONSTRUCT PAYROLL | Income | $ (20,297.60) | $249,536.40 |
| 7/17/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ (20,297.60) | $269,834.00 |
| 7/17/2024 | Deposit | REMOTE DEPOSIT | Income | $ 60,044.83 | $290,131.60 |
| 7/17/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT PAYROLL | Income | $ 20,297.60 | $230,086.77 |
| 7/17/2024 | Deposit | REMOTE DEPOSIT | Income | $ 17,670.00 | $209,789.17 |
| 7/17/2024 | Deposit | REMOTE DEPOSIT | Income | $ 8,221.00 | $192,119.17 |
| 7/17/2024 | Deposit | REMOTE DEPOSIT | Income | $ 5,635.00 | $183,898.17 |
| 7/17/2024 | Deposit | LOCKHEED 4007 PO/REMIT ISA 00  00  ZZ CITIBANK  ZZ LKHDMRTN-ACH 240716 101 | Payment | $ 535.20 | $178,263.17 |
| 7/16/2024 | On-Us Check | CK # 216830 | | $ (1,281.96) | $177,727.97 |
| 7/16/2024 | On-Us Check | CK # 216775 | | $ (550.18) | $179,009.93 |
| 7/16/2024 | On-Us Check | FRONTIER COMMUNI BILL PAY | Utilities | $ (53.76) | $179,560.11 |
| 7/16/2024 | On-Us Check | 20/20 FINANCIAL POA+B 15TH | Clothing | $ (150.00) | $179,613.87 |
| 7/16/2024 | On-Us Check | WEBFILE TAX PYMT DD | Income | $ (490.66) | $179,763.87 |
| 7/16/2024 | On-Us Check | TD AUTO FINANCE LOAN PYMT | Payment | $ (1,000.83) | $180,254.53 |
| 7/16/2024 | On-Us Check | COLONIAL LIFE INS. PREM. | Payment | $ (1,359.16) | $181,255.36 |
| 7/16/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $182,614.52 |
| 7/16/2024 | On-Us Check | NORTH TEXAS NECA CORP COLL | Income | $ (14,724.10) | $195,114.52 |
| 7/16/2024 | On-Us Check | ACH INFUSION C | Income | $ (18,738.00) | $209,838.62 |
| 7/16/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 9446 TO CHK 5772 1849500 | Savings | $(500,000.00) | $228,576.62 |
| 7/16/2024 | Deposit | SQUARE INC 240716P2 | Payment | $ 795.97 | $728,576.62 |
| 7/15/2024 | On-Us Check | CK # 306711 | | $ (8,840.00) | $727,780.65 |
| 7/15/2024 | On-Us Check | CK # 216817 | | $ (896.97) | $736,620.65 |
| 7/15/2024 | On-Us Check | CK # 216810 | | $ (1,149.13) | $737,517.62 |
| 7/15/2024 | On-Us Check | CK # 216764 | | $ (664.33) | $738,666.75 |
| 7/15/2024 | On-Us Check | CK # 216761 | | $ (1,442.07) | $739,331.08 |
| 7/15/2024 | On-Us Check | CK # 216730 | | $ (1,262.50) | $740,773.15 |
| 7/15/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (360.55) | $742,035.65 |
| 7/15/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (360.55) | $742,396.20 |
| 7/15/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (545.08) | $742,756.75 |
| 7/15/2024 | On-Us Check | FORD MOTOR CR FORDCREDIT | Transporta | $ (990.90) | $743,301.83 |
| 7/15/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (1,500.00) | $744,292.73 |
| 7/15/2024 | On-Us Check | TXU ENERGY TXU ACH 17333702810000004330160000052203566603489 | Utilities | $ (1,675.98) | $745,792.73 |
| 7/15/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (5,000.00) | $747,468.71 |
| 7/15/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (5,000.00) | $752,468.71 |
| 7/15/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (5,000.00) | $757,468.71 |
| 7/15/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (5,000.00) | $762,468.71 |
| 7/15/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (12,000.00) | $767,468.71 |
| 7/15/2024 | On-Us Check | ACH INFUSION C | Income | $ (12,499.00) | $779,468.71 |
| 7/15/2024 | On-Us Check | SKYLINE BUSINESS DENALI CON | Income | $ (12,500.00) | $791,967.71 |
| 7/15/2024 | On-Us Check | TBF GRP ID:39189 - | Payment | $ (14,989.29) | $804,467.71 |
| 7/15/2024 | On-Us Check | FERGUSON ENTERPR BT0712 | Income | $ (25,000.00) | $819,457.00 |
| 7/15/2024 | On-Us Check | INSTAFUNDING LLC INSTAFUNDI | Income | $ (61,250.00) | $844,457.00 |
| 7/15/2024 | Deposit | SKYLINE BUSINESS DENALI CON | Income | $ 420,000.00 | $905,707.00 |
| 7/15/2024 | Credit Memo; Immediate Credit | WIRE TRANSFER FROM ACH | Savings | $ 350,000.00 | $485,707.00 |
| 7/12/2024 | On-Us Check | CK # 306710 | | $ (20,437.50) | $135,707.00 |
| 7/12/2024 | On-Us Check | CK # 306709 | | $ (5,000.00) | $156,144.50 |
| 7/12/2024 | On-Us Check | CK # 216836 | | $ (1,217.91) | $161,144.50 |
| 7/12/2024 | On-Us Check | CK # 216835 | | $ (1,336.53) | $162,362.41 |
| 7/12/2024 | On-Us Check | CK # 216831 | | $ (990.55) | $163,698.94 |
| 7/12/2024 | On-Us Check | CK # 216828 | | $ (1,040.51) | $164,689.49 |
| 7/12/2024 | On-Us Check | CK # 216826 | | $ (1,108.24) | $165,730.00 |

| Date | Type | Description | Category | Amount | Balance |
|---|---|---|---|---|---|
| 7/12/2024 | On-Us Check | CK # 216824 | | $ (1,408.99) | $166,838.24 |
| 7/12/2024 | On-Us Check | CK # 216821 | | $ (809.24) | $168,247.23 |
| 7/12/2024 | On-Us Check | CK # 216814 | | $ (1,012.85) | $169,056.47 |
| 7/12/2024 | On-Us Check | CK # 216809 | | $ (868.88) | $170,069.32 |
| 7/12/2024 | On-Us Check | CK # 216807 | | $ (409.82) | $170,938.20 |
| 7/12/2024 | On-Us Check | CK # 216806 | | $ (643.11) | $171,348.02 |
| 7/12/2024 | On-Us Check | CK # 216804 | | $ (1,036.36) | $171,991.13 |
| 7/12/2024 | On-Us Check | CK # 216797 | | $ (388.88) | $173,027.49 |
| 7/12/2024 | On-Us Check | CK # 216796 | | $ (738.10) | $173,416.37 |
| 7/12/2024 | On-Us Check | CK # 216795 | | $ (634.26) | $174,154.47 |
| 7/12/2024 | On-Us Check | CK # 216776 | | $ (695.29) | $174,788.73 |
| 7/12/2024 | On-Us Check | CK # 216773 | | $ (384.53) | $175,484.02 |
| 7/12/2024 | On-Us Check | CK # 216765 | | $ (1,516.95) | $175,868.55 |
| 7/12/2024 | On-Us Check | CK # 216641 | | $ (823.37) | $177,385.50 |
| 7/12/2024 | On-Us Check | CK # 216619 | | $ (914.33) | $178,208.87 |
| 7/12/2024 | On-Us Check | CK # 216537 | | $ (1,079.10) | $179,123.20 |
| 7/12/2024 | On-Us Check | CK # 216456 | | $ (986.88) | $180,202.30 |
| 7/12/2024 | On-Us Check | CK # 216348 | | $ (1,079.09) | $181,189.18 |
| 7/12/2024 | On-Us Check | GLOBAL MER EDI PYMNTS | Income | $ (294.92) | $182,268.27 |
| 7/12/2024 | On-Us Check | FRONTIER COMMUNI BILL PAY | Utilities | $ (368.76) | $182,563.19 |
| 7/12/2024 | On-Us Check | GM FINANCIAL AUTO DEBIT | Payment | $ (745.18) | $182,931.95 |
| 7/12/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (777.63) | $183,677.13 |
| 7/12/2024 | On-Us Check | GM FINANCIAL AUTO DEBIT | Payment | $ (786.33) | $184,454.76 |
| 7/12/2024 | On-Us Check | FORD MOTOR CR FORDCREDIT | Transporta | $ (980.19) | $185,241.09 |
| 7/12/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (1,054.51) | $186,221.28 |
| 7/12/2024 | On-Us Check | FORD MOTOR CR FORDCREDIT | Transporta | $ (1,133.53) | $187,275.79 |
| 7/12/2024 | On-Us Check | QMERIT ELECTRIFI BILL.COM Qmerit Electrification - Inv #INV12661 | Entertainm | $ (1,500.00) | $188,409.32 |
| 7/12/2024 | On-Us Check | QMERIT ELECTRIFI BILL.COM Qmerit Electrification - Inv #INV14490 | Entertainm | $ (1,500.00) | $189,909.32 |
| 7/12/2024 | On-Us Check | ACH INFUSION C | Income | $ (12,499.00) | $191,409.32 |
| 7/11/2024 | On-Us Check | CK # 216833 | | $ (1,436.69) | $203,908.32 |
| 7/11/2024 | On-Us Check | CK # 216832 | | $ (1,244.36) | $205,345.01 |
| 7/11/2024 | On-Us Check | CK # 216825 | | $ (1,149.95) | $206,589.37 |
| 7/11/2024 | On-Us Check | CK # 216823 | | $ (595.67) | $207,739.32 |
| 7/11/2024 | On-Us Check | CK # 216822 | | $ (800.79) | $208,334.99 |
| 7/11/2024 | On-Us Check | CK # 216820 | | $ (1,122.94) | $209,135.78 |
| 7/11/2024 | On-Us Check | CK # 216819 | | $ (945.06) | $210,258.72 |
| 7/11/2024 | On-Us Check | CK # 216818 | | $ (926.28) | $211,203.78 |
| 7/11/2024 | On-Us Check | CK # 216815 | | $ (483.66) | $212,130.06 |
| 7/11/2024 | On-Us Check | CK # 216813 | | $ (275.45) | $212,613.72 |
| 7/11/2024 | On-Us Check | CK # 216812 | | $ (1,339.37) | $212,889.17 |
| 7/11/2024 | On-Us Check | CK # 216811 | | $ (457.03) | $214,228.54 |
| 7/11/2024 | On-Us Check | CK # 216808 | | $ (803.48) | $214,685.57 |
| 7/11/2024 | On-Us Check | CK # 216805 | | $ (693.01) | $215,489.05 |
| 7/11/2024 | On-Us Check | CK # 216803 | | $ (532.56) | $216,182.06 |
| 7/11/2024 | On-Us Check | CK # 216802 | | $ (1,063.77) | $216,714.62 |
| 7/11/2024 | On-Us Check | CK # 216801 | | $ (1,074.35) | $217,778.39 |
| 7/11/2024 | On-Us Check | CK # 216799 | | $ (474.42) | $218,852.74 |
| 7/11/2024 | On-Us Check | CK # 216798 | | $ (841.65) | $219,327.16 |
| 7/11/2024 | On-Us Check | CK # 216794 | | $ (1,140.83) | $220,168.81 |
| 7/11/2024 | On-Us Check | CK # 216793 | | $ (854.16) | $221,309.64 |
| 7/11/2024 | On-Us Check | CK # 216792 | | $ (1,452.33) | $222,163.80 |
| 7/11/2024 | On-Us Check | CK # 216791 | | $ (1,114.40) | $223,616.13 |
| 7/11/2024 | On-Us Check | CK # 216790 | | $ (554.97) | $224,730.53 |
| 7/11/2024 | On-Us Check | CK # 216789 | | $ (543.97) | $225,285.50 |
| 7/11/2024 | On-Us Check | CK # 216788 | | $ (1,039.46) | $225,829.47 |
| 7/11/2024 | On-Us Check | CK # 216787 | | $ (2,224.40) | $226,868.93 |
| 7/11/2024 | On-Us Check | CK # 216786 | | $ (304.83) | $229,093.33 |
| 7/11/2024 | On-Us Check | CK # 216785 | | $ (635.28) | $229,398.16 |
| 7/11/2024 | On-Us Check | CK # 216784 | | $ (627.94) | $230,033.44 |
| 7/11/2024 | On-Us Check | CK # 216783 | | $ (750.17) | $230,661.38 |
| 7/11/2024 | On-Us Check | CK # 216782 | | $ (711.67) | $231,411.55 |
| 7/11/2024 | On-Us Check | CK # 216781 | | $ (576.17) | $232,123.22 |
| 7/11/2024 | On-Us Check | CK # 216779 | | $ (1,017.22) | $232,699.39 |
| 7/11/2024 | On-Us Check | CK # 216778 | | $ (730.32) | $233,716.61 |
| 7/11/2024 | On-Us Check | CK # 216777 | | $ (418.38) | $234,446.93 |
| 7/11/2024 | On-Us Check | CK # 216774 | | $ (277.95) | $234,865.31 |
| 7/11/2024 | On-Us Check | CK # 216772 | | $ (428.75) | $235,143.26 |
| 7/11/2024 | On-Us Check | CK # 216771 | | $ (1,750.05) | $235,572.01 |
| 7/11/2024 | On-Us Check | CK # 216770 | | $ (1,247.46) | $237,322.06 |
| 7/11/2024 | On-Us Check | CK # 216769 | | $ (971.61) | $238,569.52 |
| 7/11/2024 | On-Us Check | CK # 216768 | | $ (543.97) | $239,541.13 |
| 7/11/2024 | On-Us Check | CK # 216767 | | $ (1,150.24) | $240,085.10 |
| 7/11/2024 | On-Us Check | CK # 216766 | | $ (1,449.40) | $241,235.34 |
| 7/11/2024 | On-Us Check | CK # 216763 | | $ (1,966.58) | $242,684.74 |
| 7/11/2024 | On-Us Check | CK # 216762 | | $ (473.23) | $244,651.32 |
| 7/11/2024 | On-Us Check | CK # 216760 | | $ (510.32) | $245,124.55 |
| 7/11/2024 | On-Us Check | CK # 216759 | | $ (972.16) | $245,634.87 |
| 7/11/2024 | On-Us Check | CK # 216758 | | $ (505.88) | $246,607.03 |
| 7/11/2024 | On-Us Check | CK # 216757 | | $ (1,646.31) | $247,112.91 |

| Date | Type | Description | Category | Amount | Balance |
|---|---|---|---|---|---|
| 7/11/2024 | On-Us Check | CK # 216756 | | $ (1,288.97) | $248,759.22 |
| 7/11/2024 | On-Us Check | CK # 216680 | | $ (449.55) | $250,048.19 |
| 7/11/2024 | On-Us Check | CK # 216678 | | $ (1,057.38) | $250,497.74 |
| 7/11/2024 | On-Us Check | CK # 216677 | | $ (860.93) | $251,555.12 |
| 7/11/2024 | On-Us Check | DENALI CONSTRUCT HPR SETTLE | Income | $ (4,000.00) | $252,416.05 |
| 7/11/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT HPR SETTLE | Income | $ (4,000.00) | $256,416.05 |
| 7/11/2024 | On-Us Check | DENALI CONSTRUCT REIMBUR-VW | Income | $ (6,250.00) | $260,416.05 |
| 7/11/2024 | On-Us Check | ACH ORIGINATION OFFSET DENALI CONSTRUCT REIMBUR-VW | Income | $ (6,250.00) | $266,666.05 |
| 7/11/2024 | On-Us Check | ACH INFUSION C | Income | $ (12,499.00) | $272,916.05 |
| 7/11/2024 | On-Us Check | LENDSPARK CORPOR WEEKLY | Income | $ (13,500.00) | $285,415.05 |
| 7/11/2024 | On-Us Check | TVT 2.0 LLC PAYMENT | Income | $ (24,500.00) | $298,915.05 |
| 7/11/2024 | Deposit | REMOTE DEPOSIT | Income | $ 218,813.31 | $323,415.05 |
| | | LOCKHEED 4007 PO/REMIT | | | |
| 7/11/2024 | Deposit | ISA 00 00 ZZ CITIBANK ZZ LKHDMRTN-ACH 240710 095 | Payment | $ 17,075.06 | $104,601.74 |
| 7/11/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT REIMBUR-VW | Income | $ 6,250.00 | $ 87,526.68 |
| 7/11/2024 | Deposit | SQUARE INC 240711P2 | Payment | $ 5,365.76 | $ 81,276.68 |
| 7/11/2024 | Deposit | ACH ORIGINATION OFFSET DENALI CONSTRUCT HPR SETTLE | Income | $ 4,000.00 | $ 75,910.92 |
| 7/11/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 7455956 | Savings | $ 40,000.00 | $ 71,910.92 |
| 7/10/2024 | On-Us Check | CK # 216676 | | $ (69.61) | $ 31,910.92 |
| 7/10/2024 | On-Us Check | CK # 216661 | | $ (1,372.94) | $ 31,980.53 |
| 7/10/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (36.46) | $ 33,353.47 |
| 7/10/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (56.54) | $ 33,389.93 |
| 7/10/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (68.77) | $ 33,446.47 |
| 7/10/2024 | On-Us Check | ATMOS ENERGY RCR UTIL PYMT | Utilities | $ (84.74) | $ 33,515.24 |
| 7/10/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (124.85) | $ 33,599.98 |
| 7/10/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (162.69) | $ 33,724.83 |
| 7/10/2024 | On-Us Check | TN CHILD SUPPORT TNCSWEBSMI | Payment | $ (187.61) | $ 33,887.52 |
| 7/10/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (208.85) | $ 34,075.13 |
| 7/10/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (220.77) | $ 34,283.98 |
| 7/10/2024 | On-Us Check | TEXAS SDU CHILDSUPP | Income | $ (332.31) | $ 34,504.75 |
| 7/10/2024 | On-Us Check | ACH INFUSION C | Income | $ (12,499.00) | $ 34,837.06 |
| 7/10/2024 | Miscellaneous Service Charge | Account Analysis Charge | Fees | $ (398.10) | $ 47,336.06 |
| 7/10/2024 | Deposit | REMOTE DEPOSIT | Income | $ 947.00 | $ 47,734.16 |
| 7/9/2024 | On-Us Check | CK # 216674 | | $ (852.16) | $ 46,787.16 |
| 7/9/2024 | On-Us Check | CK # 216658 | | $ (1,049.99) | $ 47,639.32 |
| 7/9/2024 | On-Us Check | CK # 216656 | | $ (1,420.34) | $ 48,689.31 |
| 7/9/2024 | On-Us Check | ATMOS ENERGY RCR UTIL PYMT | Utilities | $ (127.02) | $ 50,109.65 |
| 7/9/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (653.87) | $ 50,236.67 |
| 7/9/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (794.92) | $ 50,890.54 |
| 7/9/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (794.92) | $ 51,685.46 |
| 7/9/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (892.56) | $ 52,480.38 |
| 7/9/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (948.33) | $ 53,372.94 |
| 7/9/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (976.09) | $ 54,321.27 |
| 7/9/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (1,064.21) | $ 55,297.36 |
| 7/9/2024 | On-Us Check | ALLY ALLY PAYMT | Savings | $ (1,162.52) | $ 56,361.57 |
| 7/9/2024 | On-Us Check | ACH INFUSION C | Income | $ (12,499.00) | $ 57,524.09 |
| 7/9/2024 | On-Us Check | GLOBAL MER EDI PYMNTS | Income | $ (27,711.54) | $ 70,023.09 |
| 7/9/2024 | Deposit | REMOTE DEPOSIT | Income | $ 51,053.45 | $ 97,734.63 |
| 7/9/2024 | Deposit | REMOTE DEPOSIT | Income | $ 17,912.05 | $ 46,681.18 |
| 7/9/2024 | Deposit | REMOTE DEPOSIT | Income | $ 2,630.00 | $ 28,769.13 |
| 7/9/2024 | Deposit | REMOTE DEPOSIT | Income | $ 600.00 | $ 26,139.13 |
| 7/8/2024 | On-Us Check | CK # 216675 | | $ (1,345.03) | $ 25,539.13 |
| 7/8/2024 | On-Us Check | CK # 216667 | | $ (1,808.05) | $ 26,884.16 |
| 7/8/2024 | On-Us Check | CK # 216657 | | $ (1,173.54) | $ 28,692.21 |
| 7/8/2024 | On-Us Check | CK # 216624 | | $ (1,472.42) | $ 29,865.75 |
| 7/8/2024 | On-Us Check | CK # 216573 | | $ (703.57) | $ 31,338.17 |
| 7/8/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (500.00) | $ 32,041.74 |
| 7/8/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (1,500.00) | $ 32,541.74 |
| 7/8/2024 | On-Us Check | CITI CARD ONLINE PAYMENT | Payment | $ (2,500.00) | $ 34,041.74 |
| 7/8/2024 | On-Us Check | SITEPRO RENTALS RENTAL | Entertainm | $ (5,044.48) | $ 36,541.74 |
| 7/8/2024 | On-Us Check | ACH INFUSION C | Income | $ (12,499.00) | $ 41,586.22 |
| 7/8/2024 | On-Us Check | TBF GRP ID:39189 - | Payment | $ (14,989.29) | $ 54,085.22 |
| 7/8/2024 | On-Us Check | FERGUSON ENTERPR BT0705 | Income | $ (25,000.00) | $ 69,074.51 |
| 7/8/2024 | On-Us Check | INSTAFUNDING LLC INSTAFUNDI | Income | $ (61,250.00) | $ 94,074.51 |
| 7/8/2024 | Deposit | REMOTE DEPOSIT | Income | $ 9,830.93 | $155,324.51 |
| 7/8/2024 | Deposit | REMOTE DEPOSIT | Income | $ 6,489.00 | $145,493.58 |
| 7/8/2024 | Deposit | REMOTE DEPOSIT | Income | $ 2,597.25 | $139,004.58 |
| 7/8/2024 | Deposit | JPS PAY GROUP AP PAYMENT | Payment | $ 2,064.00 | $136,407.33 |
| 7/8/2024 | Deposit | REMOTE DEPOSIT | Income | $ 565.00 | $134,343.33 |
| 7/8/2024 | Credit Memo; Immediate Credit | MOBILE TRANSFER FROM CHK 5772 TO CHK 9446 9815899 | Savings | $ 110,000.00 | $133,778.33 |
| 7/8/2024 | Credit Memo; Immediate Credit | INTERNET TRANSFER FROM CHK 5772 TO CHK 9446 3749908 | Savings | $ 5,000.00 | $ 23,778.33 |